# EXHIBIT 3

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00001 | 2013 | ANNUAL | NAR SOLUTIONS INC | 130001725 | 044 | 16-28-433-017-0000 | 2-03 | 18COTD1569 | CAMANRO, INC | 12/12/2018 | 12/20/2018 | RAA |
| 00002 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130003597 | 158 | 15-08-233-046-0000 | 2-10 | 18COTD604 | NR DEED LLC | 12/12/2018 | 12/20/2018 | RAA |
| 00003 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130004251 | 179 | 31-25-104-016-0000 | 2-03 | 18COTD4251 | NR DEED LLC | 12/12/2018 | 12/20/2018 | RAA |
| 00004 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130004441 | 180 | 31-36-410-015-0000 | 2-03 | 18COTD620 | NR DEED LLC | 12/12/2018 | 12/20/2018 | RAA |
| 00005 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC | 130001664 | 042 | 16-21-427-022-0000 | 2-11 | 17COTD3509 | MAPLE REAL ESTATE LLC | 12/12/2018 | 12/20/2018 | RAA |
| 00006 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC | 130005343 | 204 | 29-11-405-011-0000 | 2-03 | 17COTD3486 | MAPLE REAL ESTATE LLC | 12/12/2018 | 12/20/2018 | RAA |
| 00007 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC | 130011826 | 432 | 20-21-411-039-0000 | 2-05 | 17COTD4711 | MAPLE REAL ESTATE LLC | 12/13/2018 | 12/20/2018 | RAA |
| 00008 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC | 130011942 | 434 | 20-29-124-050-0000 | 2-02 | 17COTD4717 | MAPLE REAL ESTATE LLC | 12/13/2018 | 12/20/2018 | RAA |
| 00009 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC | 130012494 | 449 | 25-05-202-048-0000 | 2-95 | 17COTD3936 | MAPLE REAL ESTATE LLC | 12/12/2018 | 12/20/2018 | RAA |
| 00012 | 2013 | ANNUAL | FNA ELM LLC | 130012557 | 451 | 25-06-213-039-0000 | 2-03 | 18COTD465 | BROWNING BUILDERS INC | 12/10/2018 | 12/21/2018 | JRJ |
| 00013 | 2013 | ANNUAL | SCRIBE FUNDING LLC | 130008421 | 274 | 21-30-111-034-0000 | 2-03 | 18COTD259 | AXERT LLC 6052 SERIES | 12/10/2018 | 12/21/2018 | JRJ |
| 00014 | 2013 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 130009025 | 288 | 25-15-113-027-0000 | 2-03 | 17COTD4048 | SWEET HOME CHICAGO MANAGEMENT LLC | 12/10/2018 | 12/21/2018 | JRJ |
| 00015 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130000660 | 019 | 32-30-112-019-0000 | 2-02 | 18COTD0089 | WHEELER FINANCIAL INC | 12/12/2018 | 12/21/2018 | JRJ |
| 00016 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130009968 | 353 | 13-24-131-042-1018 | 2-99 | 18COTD1278 | WHEELER FINANCIAL INC | 12/13/2018 | 12/21/2018 | JRJ |
| 00017 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130014520 | 511 | 17-16-238-024-1895 | 2-99 | 18COTD0333 | WHEELER FINANCIAL LLC | 12/12/2018 | 12/21/2018 | JRJ |
| 00018 | 2013 | ANNUAL | GAN B LLC | 130011546 | 426 | 20-18-406-036-0000 | 2-03 | 18COTD2073 | CAMANRO INC | 12/12/2018 | 12/21/2018 | JRJ |
| 00020 | 2013 | ANNUAL | OAK PARK INVESTMENTS | 130012141 | 438 | 20-30-434-023-0000 | 2-11 | 17COTD3650 | COMMITTED CHRISTIAN HOUSING LLC | 12/17/2018 | 12/26/2018 | RAA |
| 00021 | 2013 | ANNUAL | FNA ELM LLC | 130000615 | 019 | 32-29-218-003-0000 | 2-03 | 17COTD3893 | J & B FLORES PROPERTIES LLC | 12/20/2018 | 12/27/2018 | RAA |
| 00022 | 2013 | ANNUAL | FNA ELM LLC | 130011560 | 426 | 20-18-413-029-0000 | 2-11 | 18COTD747 | MILLAN'S STONE CORP | 12/20/2018 | 12/27/2018 | RAA |
| 00023 | 2013 | ANNUAL | FNA ELM LLC | 130015268 | 545 | 16-04-426-009-0000 | 2-05 | 18COTD1260 | SWEET HOME CHICAGO MANAGEMENT LLC | 12/20/2018 | 12/27/2018 | RAA |
| 00024 | 2013 | ANNUAL | FNA ELM LLC | 130001198 | 032 | 28-24-105-004-0000 | 2-03 | 17COTD4132 | FERMIN SAUCEDO JR & TERESA MARY SAUCEDO | 12/18/2018 | 12/27/2018 | RAA |
| 00025 | 2013 | ANNUAL | FNA ELM LLC | 130008640 | 278 | 21-31-418-044-0000 | 2-11 | 17COTD4409 | CAMRY INVESTMENTS LLC | 12/19/2018 | 12/27/2018 | RAA |
| 00026 | 2013 | ANNUAL | SCRIBE FUNDING | 130012172 | 439 | 20-31-404-031-0000 | 2-03 | 18COTD273 | AXERT LLC-2438 SERIES | 12/21/2018 | 12/28/2018 | RAA |
| 00027 | 2013 | ANNUAL | FNA ELM LLC | 130016241 | 571 | 16-23-402-018-0000 | 2-11 | 18COTD2031 | SWEET HOME CHICAGO MAMANGEMENT LLC | 12/21/2018 | 12/28/2018 | RAA |
| 00028 | 2013 | ANNUAL | INTERSTATE FUNDING CORP | 130003508 | 153 | 15-02-313-006-0000 | 2-03 | 18COTD3508 | GALAXY SITES LLC | 11/30/2018 | 12/28/2018 | RAA |
| 00029 | 2013 | ANNUAL | INTERSTATE FUNDING CORP | 130004535 | 187 | 07-16-200-056-1208 | 2-99 | 18COTD1723 | GALAXY SITES LLC | 11/29/2018 | 12/28/2018 | RAA |
| 00030 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130015228 | 544 | 16-04-329-016-0000 | 2-05 | 18COTD1487 | SWEET HOME CHICAGO MANAGEMENT LLC | 12/26/2018 | 12/28/2018 | RAA |
| 00031 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130011898 | 434 | 20-28-400-031-0000 | 2-11 | 18COTD1194 | ROM CONSTRUCTION INVESTMENT INC | 12/19/2018 | 01/03/2019 | JRJ |
| 00034 | 2013 | ANNUAL | FNA ELM LLC | 130000521 | 017 | 32-25-313-001-0000 | 2-03 | 17COTD3811 | CAMRY INVESTMENTS LLC | 12/31/2018 | 01/07/2019 | RAA |
| 00035 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130003119 | 138 | 16-05-127-052-0000 | 2-01 | 18COTD1033 | WHEELER FINANCIAL INC | 12/21/2018 | 01/08/2019 | JRJ |
| 00036 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130004297 | 180 | 31-27-315-002-0000 | 2-34 | 18COTD1046 | WHEELER FINANCIAL INC | 12/21/2018 | 01/08/2019 | JRJ |
| 00037 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130008441 | 274 | 21-30-114-029-1138 | 2-99 | 18COTD1167 | WHEELER FINANCIAL INC | 12/24/2018 | 01/08/2019 | JRJ |
| 00038 | 2013 | ANNUAL | FNA ELM LLC | 130009279 | 294 | 26-05-110-034-0000 | 2-11 | 18COTD0556 | DUNIA CONSULTING GROUP INC | 12/21/2018 | 01/08/2019 | JRJ |
| 00039 | 2013 | ANNUAL | GAN B LLC | 130004028 | 176 | 15-34-119-043-0000 | 2-02 | 18COTD1567 | CAMANRO, INC | 01/07/2019 | 01/09/2019 | RAA |
| 00045 | 2013 | ANNUAL | INTERSTATE FUNDING CORP | 130004308 | 180 | 31-28-301-014-0000 | 2-03 | 18COTD1722 | GALAXY SITES LLC | 12/27/2018 | 01/11/2019 | RAA |
| 00046 | 2013 | ANNUAL | FNA ELM LLC | 130000757 | 021 | 32-36-111-044-0000 | 2-02 | 17COTD3914 | CAMRY INVESTMENTS LLC | 01/07/2019 | 01/11/2019 | JRJ |
| 00047 | 2013 | ANNUAL | FNA ELM LLC | 130012681 | 457 | 25-09-315-012-0000 | 2-03 | 18COTD0239 | CAMRY INVESTMENTS LLC | 01/04/2019 | 01/11/2019 | JRJ |
| 00048 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 1300000334 | 014 | 32-19-416-008-0000 | 2-05 | 17COTD3238 | SWEET HOME CHICAGO, LLC | 01/02/2019 | 01/14/2019 | RAA |
| 00051 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130007934 | 263 | 20-25-304-025-0000 | 2-05 | 17COTD3350 | BERGER INVESTMENT GROUP LLC | 01/10/2019 | 01/15/2019 | JRJ |
| 00054 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130003708 | 161 | 15-10-300-002-0000 | 2-02 | 18COTD606 | NR DEED, LLC | 01/14/2019 | 01/16/2019 | RAA |
| 00055 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130004252 | 179 | 31-25-104-025-0000 | 2-34 | 18COTD615 | NR DEED, LLC | 01/14/2019 | 01/16/2019 | RAA |
| 00056 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN | 130006701 | 236 | 24-01-108-038-0000 | 2-03 | 18COTD1456 | NR DEED, LLC | 01/14/2019 | 01/17/2019 | JRJ |
| 00058 | 2013 | ANNUAL | FNA ELM LLC | 130000537 | 017 | 32-25-409-032-0000 | 2-03 | 17COTD4076 | CAMRY INVESTMENTS LLC | 01/10/2019 | 01/17/2019 | JRJ |
| 00059 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130008228 | 270 | 20-35-104-039-1016 | 2-99 | 17COTD3358 | YVONNE M TURNBULL | 01/14/2019 | 01/17/2019 | JRJ |
| 00060 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130008278 | 270 | 20-35-216-030-0000 | 2-03 | 18COTD1524 | NR DDED, LLC | 01/10/2019 | 01/22/2019 | RAA |
| 00062 | 2013 | ANNUAL | GAN B LLC | 130011134 | 418 | 20-08-106-018-0000 | 2-11 | 18COTD1786 | CAMANRO, INC | 01/16/2019 | 01/22/2019 | RAA |
| 00066 | 2013 | ANNUAL | NEBRASKA ALLIANCE REALTY | 130010990 | 416 | 20-07-109-027-0000 | 2-02 | 18COTD0501 | GREYMORR REAL ESTATE LLC | 01/09/2019 | 01/22/2019 | JRJ |
| 00067 | 2013 | ANNUAL | NEBRASKA ALLIANCE REALTY | 130012201 | 440 | 20-32-117-019-0000 | 2-07 | 18COTD0950 | GREYMORR REAL ESTATE LLC | 01/14/2019 | 01/22/2019 | JRJ |
| 00068 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC | 130011411 | 424 | 20-17-326-037-0000 | 2-12 | 17COTD4683 | MAPLE REAL ESTATE LLC | 01/08/2019 | 01/22/2019 | JRJ |
| 00069 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC | 130011708 | 429 | 20-20-210-009-0000 | 2-11 | 17COTD4701 | MAPLE REAL ESTATE LLC | 01/10/2019 | 01/22/2019 | JRJ |
| 00070 | 2012 | ANNUAL | DMC IRREVOCABLE TRUST | 120001773 | 053 | 10-13-200-006-0000 | 2-41 | 17COTD0090 | DMC IRREVOCABLE TRUST | 12/20/2017 | 01/22/2019 | JRJ |
| 00071 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130006266 | 223 | 30-08-409-026-0000 | 2-11 | 18COTD272 | WHEELER FINANCIAL INC | 01/14/2019 | 01/23/2019 | RAA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00072 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130003616 | 159 | 15-08-404-035-0000 | 2-03 | 17COTD3281 | FIRST NATIONAL ACQUISITIONS LLC | 01/18/2019 | 01/23/2019 | RAA |
| 00073 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130004328 | 180 | 31-34-404-004-0000 | 2-02 | 18COTD1049 | WHEELER FINANCIAL INC | 01/17/2019 | 01/24/2019 | JRJ |
| 00074 | 2013 | ANNUAL | NEBRASKA ALLIANCE REALTY | 130003649 | 160 | 15-09-300-076-0000 | 2-02 | 18COTD474 | GREYMORR REAL ESTATE LLC | 12/13/2018 | 01/28/2019 | RAA |
| 00075 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130005981 | 215 | 29-25-405-030-1010 | 2-99 | 18COTD193 | WHEELER FINANCIAL INC | 01/25/2019 | 01/29/2019 | RAA |
| 00076 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130005984 | 215 | 29-25-413-013-1016 | 2-99 | 18COTD150 | WHEELER FINANCIAL INC | 01/25/2019 | 01/29/2019 | RAA |
| 00077 | 2013 | ANNUAL | NEBRASKA ALLIANCE REALTY | 130003754 | 162 | 15-10-439-008-0000 | 2-07 | 18COTD476 | GREYMORR REAL ESTATE LLC | 01/17/2019 | 01/29/2019 | RAA |
| 00081 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130001804 | 048 | 16-33-321-037-0000 | 2-02 | 17COTD1486 | JUAN MANZO AND JESUS HERNANDEZ | 01/14/2019 | 01/29/2019 | JRJ |
| 00082 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130007245 | 252 | 20-03-407-062-1005 | 2-99 | 17COTD4796 | SABRE INVESTMENTS LLC | 01/22/2019 | 01/29/2019 | JRJ |
| 00083 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130007438 | 254 | 20-11-210-025-1005 | 2-99 | 17COTD4799 | SABRE INVESTMENTS LLC | 01/22/2019 | 01/29/2019 | JRJ |
| 00084 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130014917 | 531 | 13-36-401-032-1035 | 2-99 | 17COTD4835 | SABRE INVESTMENTS LLC | 01/22/2019 | 01/29/2019 | JRJ |
| 00087 | 2013 | ANNUAL | FNA ELM LLC | 130003765 | 162 | 15-11-133-030-0000 | 2-11 | 18COTD455 | FIRST NATIONAL ACQUISITIONS LLC | 01/25/2019 | 02/04/2019 | RAA |
| 00088 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130006005 | 216 | 29-29-306-017-0000 | 2-02 | 18COTD154 | WHEELER FINANCIAL INC | 01/28/2019 | 02/04/2016 | RAA |
| 00089 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130006004 | 216 | 29-29-301-005-0000 | 2-02 | 18COTD152 | WHEELER FINANCIAL INC | 01/29/2019 | 02/04/2016 | RAA |
| 00090 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC | 130012007 | 435 | 20-29-319-012-0000 | 2-11 | 17COTD4722 | MAPLE REAL ESTATE LLC | 01/18/2019 | 02/04/2019 | RAA |
| 00092 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130011622 | 427 | 20-19-213-030-0000 | 2-02 | 18COTD1053 | FIRST NATIONAL ACQUISITIONS LLC | 02/01/2019 | 02/06/2019 | RAA |
| 00093 | 2013 | ANNUAL | FNA ELM LLC | 130000699 | 020 | 32-32-423-019-0000 | 2-03 | 17COTD3912 | ZENITH REAL ESTATE | 01/28/2019 | 02/06/2019 | RAA |
| 00094 | 2013 | ANNUAL | NEBRASKA ALLIANCE REALTY | 130004302 | 180 | 31-27-405-017-0000 | 2-02 | 18COTD483 | GREYMORR REAL ESTATE LLC | 01/28/2019 | 02/06/2019 | RAA |
| 00095 | 2013 | ANNUAL | US BANK CUST FOR PFS1 | 130003614 | 159 | 15-08-400-042-0000 | 2-02 | 17COTD4186 | ET PROPERTY MANAGEMENT LLC SERIES 3 | 01/15/2019 | 02/07/2019 | JRJ |
| 00096 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN | 130008952 | 287 | 25-12-204-066-0000 | 2-10 | 18COTD2251 | NR DEED LLC | 02/05/2019 | 02/07/2019 | JRJ |
| 00097 | 2013 | ANNUAL | FNA ELM LLC | 130015120 | 541 | 16-03-227-011-0000 | 2-11 | 18COTD0894 | ARTHINGTON PROPERTIES LLC | 02/05/2019 | 02/07/2019 | JRJ |
| 00098 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN | 130008723 | 281 | 25-02-106-020-0000 | 2-11 | 18COTD1529 | NR DEED LLC | 02/07/2019 | 02/13/2019 | JRJ |
| 00099 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN | 130008956 | 287 | 25-12-208-054-0000 | 2-10 | 18COTD1756 | NR DEED LLC | 02/06/2019 | 02/13/2019 | JRJ |
| 00100 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN | 130009330 | 296 | 26-06-216-010-0000 | 2-11 | 18COTD1953 | NR DEED LLC | 02/06/2019 | 02/13/2019 | JRJ |
| 00101 | 2013 | ANNUAL | FNA ELM LLC | 130016204 | 570 | 16-23-308-028-0000 | 2-11 | 18COTD2025 | SWEET HOME CHICAGO MANAGEMENT LLC | 02/07/2019 | 02/13/2019 | JRJ |
| 00102 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130012088 | 437 | 20-30-311-012-0000 | 2-02 | 17COTD4817 | SABRE INVESTMENTS LLC | 02/06/2019 | 02/14/2018 | RAA |
| 00103 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130012480 | 449 | 25-05-113-034-0000 | 2-03 | 17COTD4820 | SABRE INVESTMENTS LLC | 02/07/2019 | 02/14/2019 | RAA |
| 00107 | 2014 | ANNUAL | ICIB | 140000255 | 013 | 32-17-312-021-0000 | 2-03 | 18COTD3617 | MK CONSTRUCTION & BUILDERS INC | 02/07/2019 | 02/14/2019 | RAA |
| 00108 | 2013 | ANNUAL | RDG FUND 5 LNS LLC | 130004133 | 178 | 31-10-200-116-1098 | 2-99 | 17COTD4023 | RDG FUND 5 LNS LLC | 01/25/2019 | 02/15/2019 | RAA |
| 00111 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130015898 | 562 | 16-15-211-045-0000 | 2-11 | 18COTD2212 | WHEELER FINANCIAL INC | 02/05/2019 | 02/19/2019 | JRJ |
| 00112 | 2013 | ANNUAL | SCRIBE FUNDING LLC | 130013326 | 470 | 25-28-315-007-0000 | 2-11 | 18COTD0285 | CAYDEN LTD | 02/11/2019 | 02/19/2019 | JRJ |
| 00113 | 2014 | ANNUAL | ROYCE RE LLC | 140004537 | 193 | 29-02-318-012-0000 | 2-34 | 18COTD3633 | MK CONSTRUCTION AND BUILDERS INC | 01/29/2019 | 02/19/2019 | JRJ |
| 00114 | 2014 | ANNUAL | ROYCE RE LLC | 140004546 | 193 | 29-02-332-004-0000 | 2-03 | 18COTD3634 | MK CONSTRUCTION AND BUILDERS INC | 01/29/2019 | 02/19/2019 | JRJ |
| 00115 | 2013 | ANNUAL | SUBURBAN TAX LIEN | 130004472 | 185 | 15-35-202-049-0000 | 2-05 | 17COTD3641 | SUBURBAN TAX LIEN | 02/13/2019 | 02/19/2019 | JRJ |
| 00116 | 2013 | ANNUAL | RDG FUND 5 LNS LLC | 130014682 | 513 | 17-27-123-026-1095 | 2-99 | 17COTD4104 | RDG FUND 5 LNS LLC | 02/07/2019 | 02/19/2019 | JRJ |
| 00117 | 2013 | ANNUAL | RDG FUND 5 LNS LLC | 130014699 | 513 | 17-27-310-093-1452 | 2-99 | 17COTD4105 | RDG FUND 5 LNS LLC | 02/07/2019 | 02/19/2019 | JRJ |
| 00118 | 2013 | ANNUAL | RDG FUND 5 LNS LLC | 130016624 | 591 | 17-17-101-045-1543 | 2-99 | 17COTD4119 | RDG FUND 5 LNS LLC | 02/07/2019 | 02/19/2019 | JRJ |
| 00120 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130015896 | 562 | 16-15-211-002-0000 | 2-11 | 18COTD1445 | SDS GROUP INC | 02/14/2019 | 02/20/2019 | RAA |
| 00121 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130015496 | 551 | 16-10-316-030-0000 | 2-11 | 18COTD1434 | SDS GROUP INC | 02/14/2019 | 02/20/2019 | RAA |
| 00122 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130015963 | 563 | 16-15-407-006-0000 | 2-11 | 18COTD1446 | SDS GROUP INC | 02/14/2019 | 02/20/2019 | RAA |
| 00123 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC | 130011643 | 427 | 20-19-229-037-0000 | 2-11 | 17COTD4694 | MAPLE REAL ESTATE LLC | 02/01/2019 | 02/20/2019 | RAA |
| 00124 | 2013 | ANNUAL | RDG FUND 5 LNS LLC | 130000752 | 021 | 32-36-110-005-0000 | 2-03 | 17COTD3828 | RDG FUND 5 LNS LLC | 02/01/2019 | 02/21/2019 | JRJ |
| 00125 | 2013 | ANNUAL | FNA ELM LLC | 130016827 | 208 | 29-16-319-028-0000 | 2-03 | 18COTD0544 | CAMRY INVESTMENTS LLC | 02/13/2019 | 02/21/2019 | JRJ |
| 00126 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130012474 | 449 | 25-05-106-027-0000 | 2-95 | 18COTD1307 | CAMRY INVESTMENTS LLC | 02/14/2019 | 02/21/2019 | JRJ |
| 00137 | 2013 | ANNUAL | RDG FUND-5 LNS LLC | 130013526 | 477 | 14-08-315-052-1025 | 2-99 | 17COTD4157 | RDG FUND-5 LNS LLC | 01/25/2019 | 02/22/2019 | RAA |
| 00138 | 2013 | ANNUAL | FNA ELM LLC | 130016837 | 212 | 29-20-108-068-0000 | 2-03 | 17COTD4348 | SRGIG LLC | 02/15/2019 | 02/22/2019 | JRJ |
| 00139 | 2013 | ANNUAL | SCRIBE FUNDING | 130006179 | 221 | 30-07-124-002-0000 | 2-34 | 18COTD215 | TD GROUP LLC | 02/13/2019 | 02/22/2019 | RAA |
| 00140 | 2013 | ANNUAL | FNA ELM LLC | 130013145 | 467 | 25-21-130-007-0000 | 2-03 | 18COTD0625 | FIRST NATIONAL ACQUISITIONS LLC | 02/15/2019 | 02/22/2019 | JRJ |
| 00141 | 2013 | ANNUAL | FNA ELM LLC | 130016192 | 570 | 16-23-300-026-0000 | 2-03 | 18COTD2024 | CAMRY INVESTMENTS LLC | 02/15/2019 | 02/22/2019 | JRJ |
| 00142 | 2013 | ANNUAL | NEBRASKA ALLIANCE REALTY | 130004627 | 188 | 19-06-119-051-0000 | 2-03 | 18COTD478 | GREYMORR REAL ESTATE LLC | 02/19/2019 | 02/25/2019 | RAA |
| 00146 | 2014 | ANNUAL | ICIB | 140008296 | 287 | 25-12-217-093-0000 | 2-10 | 18COTD4047 | DELEON PROPERTIES LLC - 9826 S MERRILL | 02/20/2019 | 02/25/2019 | JRJ |
| 00147 | 2013 | ANNUAL | RDG FUND 5 LNS LLC | 130000803 | 022 | 33-17-304-011-0000 | 2-39 | 17COTD3829 | RDG FUND 5 LNS LLC | 02/20/2019 | 02/25/2019 | JRJ |
| 00148 | 2013 | ANNUAL | RDG FUND 5 LNS LLC | 130006848 | 241 | 24-09-316-011-1011 | 2-99 | 17COTD3878 | RDG FUND 5 LNS LLC | 02/20/2019 | 02/252019 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00149 | 2013 | ANNUAL | RDG FUND 5 LNS LLC | 130014669 | 512 | 17-22-310-015-1254 | 2-99 | 17COTD4103 | RDG FUND 5 LNS LLC | 02/15/2019 | 02/25/2019 | JRJ |
| 00150 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130008847 | 283 | 25-03-303-017-0000 | 2-10 | 18COTD1532 | FIRST NATIONAL ACQUISITIONS LLC | 02/19/2019 | 02/26/2019 | JRJ |
| 00151 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130011417 | 424 | 20-17-329-009-0000 | 2-11 | 18COTD1768 | CAMRY INVESTMENTS LLC | 02/19/2019 | 02/26/2019 | JRJ |
| 00152 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130012438 | 448 | 25-04-314-019-0000 | 2-07 | 18COTD1305 | CAMRY INVESTMENTS LLC | 02/19/2019 | 02/26/2019 | JRJ |
| 00154 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140012951 | 478 | 14-08-415-044-1010 | 2-99 | 18COTD4220 | KATHRYN E RICE | 02/21/2019 | 02/26/2019 | JRJ |
| 00156 | 2013 | ANNUAL | FNA ELM LLC | 130003974 | 169 | 15-20-300-048-1056 | 2-99 | 18COTD2433 | SUNERA PARTNERS LLC | 01/25/2019 | 02/27/2019 | RAA |
| 00159 | 2013 | ANNUAL | OAK PARK INVESTMENTS INC | 130012760 | 458 | 25-16-109-010-0000 | 2-05 | 17COTD3730 | MARCINA WILLIAMS & LL & PJ INC | 02/25/2019 | 02/28/2019 | JRJ |
| 00160 | 2014 | ANNUAL | ROYCE RE LLC | 140008309 | 287 | 25-12-228-011-0000 | 2-10 | 18COTD4126 | DELEON PROPERTIES LLC - 9635 S MERRION | 02/14/2019 | 02/28/2019 | JRJ |
| 00161 | 2013 | ANNUAL | NEWLINE FINANCIAL INC | 130007096 | 249 | 24-35-305-037-0000 | 2-34 | 17COTD3520 | MAPLE REAL ESTATE LLC | 02/19/2019 | 02/28/2019 | JRJ |
| 00162 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130012762 | 458 | 25-16-111-053-0000 | 2-05 | 18COTD1778 | CHICAGOLAND REHAB NETWORK LTD | 02/14/2019 | 02/28/2019 | JRJ |
| 00163 | 2013 | ANNUAL | OAK PARK INVESTMENTS INC | 130016153 | 569 | 16-23-122-044-0000 | 2-12 | 17COTD3755 | COOK COUNTY PROPERTIES INC | 02/22/2019 | 02/28/2019 | JRJ |
| 00164 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130008840 | 283 | 25-03-223-013-0000 | 2-03 | 18COTD0922 | BROWNING BUILDERS INC | 02/20/2019 | 02/28/2019 | JRJ |
| 00165 | 2013 | ANNUAL | FNA ELM LLC | 130015364 | 549 | 16-09-106-004-0000 | 2-05 | 18COTD1264 | SWEET HOME CHICAGO MANAGEMENT LLC | 02/22/2019 | 02/28/2019 | JRJ |
| 00166 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130011649 | 428 | 20-19-309-038-0000 | 2-02 | 18COTD1055 | IRFAN M SHEIKH | 02/20/2019 | 03/05/2019 | JRJ |
| 00167 | 2013 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 130012293 | 442 | 20-33-102-018-0000 | 2-03 | 17COTD4214 | EQUITY ONE INVESTMENT FUND LLC | 02/20/2019 | 03/05/2019 | JRJ |
| 00170 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130011409 | 424 | 20-17-318-043-0000 | 2-11 | 18COTD1767 | THE HUB STREET GROUP LLC | 02/27/2019 | 03/05/2019 | JRJ |
| 00171 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130007022 | 247 | 24-26-102-078-1007 | 2-99 | 17COTD4795 | SABRE INVESTMENTS LLC | 02/22/2019 | 03/05/2019 | JRJ |
| 00172 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130013358 | 471 | 25-29-115-021-0000 | 2-02 | 17COTD4825 | SABRE INVESTMENTS LLC | 02/22/2019 | 03/05/2019 | JRJ |
| 00174 | 2013 | ANNUAL | NEBRASKA ALLIANCE REALTY | 130012529 | 450 | 25-05-407-006-0000 | 2-03 | 18COTD505 | GREYMORR REAL ESTATE LLC | 02/26/2019 | 03/06/2019 | RAA |
| 00175 | 2013 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 130008405 | 274 | 21-30-101-031-1010 | 2-99 | 18COTD8405 | EQUITY ONE INVESTMENT FUND LLC | 02/28/2019 | 03/06/2019 | RAA |
| 00176 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130000673 | 019 | 32-30-213-006-0000 | 2-02 | 17COTD988 | WHEELER FINANCIAL INC | 02/19/2019 | 03/06/2019 | RAA |
| 00177 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130004783 | 194 | 29-03-103-018-0000 | 2-02 | 18COTD84 | WHEELER FINANCIAL INC | 02/19/2019 | 03/06/2019 | RAA |
| 00178 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130008626 | 278 | 21-31-404-011-0000 | 2-03 | 18COTD1175 | WHEELER FINANCIAL INC | 02/19/2019 | 03/06/2019 | RAA |
| 00180 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130001462 | 038 | 25-31-209-002-0000 | 2-06 | 18COTD1009 | WHEELER FINANCIAL INC | 02/22/2019 | 03/07/2019 | JRJ |
| 00181 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC | 130007655 | 259 | 20-22-324-026-0000 | 2-11 | 17COTD3535 | MAPLE REAL ESTATE LLC | 02/15/2019 | 03/07/2019 | JRJ |
| 00182 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130008924 | 285 | 25-10-404-001-0000 | 2-02 | 18COTD1180 | WHEELER FINANCIAL INC | 02/28/2019 | 03/07/2019 | JRJ |
| 00185 | 2013 | ANNUAL | FNA ELM LLC | 130001488 | 039 | 25-32-217-017-0000 | 2-03 | 18COTD0368 | TOB DEVELOPMENTS LLC | 03/01/2019 | 03/07/2019 | JRJ |
| 00186 | 2014 | ANNUAL | GAN C LLC | 140008180 | 284 | 25-03-411-032-0000 | 2-12 | 18COTD3896 | BLOSSOM63 ENTERPRISES LLC | 02/28/2019 | 03/07/2019 | JRJ |
| 00187 | 2014 | ANNUAL | GAN C LLC | 140008442 | 289 | 25-15-307-005-0000 | 3-14 | 18COTD3899 | CAMANRO INC | 02/28/2019 | 03/07/2019 | JRJ |
| 00187 | 2014 | ANNUAL | GAN C LLC | 140008443 | 289 | 25-15-307-006-0000 | 3-14 | 18COTD3899 | CAMANRO INC | 02/28/2019 | 03/07/2019 | JRJ |
| 00188 | 2014 | ANNUAL | ROYCE REAL ESTATE LLC | 140009860 | 389 | 19-13-405-029-0000 | 2-11 | 18COTD4128 | SWEET HOME CHICAGO MANAGEMENT LLC | 03/05/2019 | 03/07/2019 | JRJ |
| 00190 | 2014 | ANNUAL | ROYCE REAL ESTATE LLC | 140011496 | 437 | 20-30-310-002-0000 | 2-03 | 18COTD4129 | SWEET HOME CHICAGO MANAGEMENT LLC | 03/05/2019 | 03/07/2019 | JRJ |
| 00192 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130007826 | 261 | 20-24-402-023-1006 | 2-99 | 18COTD1147 | WHEELER FINANCIAL INC | 03/01/2019 | 03/11/2019 | RAA |
| 00193 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140012000 | 454 | 25-08-205-051-0000 | 2-03 | 18COTD3772 | CAYDEN LTD | 02/28/2019 | 03/12/2019 | JRJ |
| 00196 | 2013 | ANNUAL | FNA ELM LLC | 130008024 | 265 | 20-26-311-024-0000 | 2-02 | 18COTD409 | SHIBAM PROPERTIES LLC | 02/20/2019 | 03/11/2019 | RAA |
| 00197 | 2013 | ANNUAL | USBANK CUST FOR PFS1 | 130003782 | 162 | 15-11-309-005-0000 | 2-03 | 17COTD3782 | HIGH 5 GROUP LLC | 02/20/2019 | 03/11/2019 | RAA |
| 00198 | 2013 | ANNUAL | FNA ELM LLC | 130001242 | 033 | 28-25-212-007-0000 | 2-02 | 17COTD4079 | CAMRY INVESTMENTS LLC | 02/28/2019 | 03/12/2019 | JRJ |
| 00199 | 2013 | ANNUAL | RDG FUND 5 LNS LLC | 130014869 | 526 | 17-34-328-020-0000 | 2-11 | 17COTD4107 | 3700 S CORP | 02/28/2019 | 03/12/2019 | JRJ |
| 00205 | 2014 | ANNUAL | ICIB | 140006625 | 253 | 20-10-225-017-1008 | 2-99 | 18COTD3788 | SWEET HOME CHICAGO MANAGEMENT LLC | 03/07/2019 | 03/13/2019 | RAA |
| 00206 | 2014 | ANNUAL | ROYCE RE LLC | 140007058 | 261 | 20-24-410-026-1003 | 2-99 | 18COTD4226 | SWEET HOME CHICAGO MANAGEMENT LLC | 03/06/2019 | 03/13/2019 | RAA |
| 00207 | 2014 | ANNUAL | ROYCE RE LLC | 140015143 | 565 | 16-16-213-109-0000 | 2-95 | 18COTD4232 | SWEET HOME CHICAGO MANAGEMENT LLC | 03/06/2019 | 03/13/2019 | RAA |
| 00208 | 2014 | ANNUAL | ICIB | 140015152 | 565 | 16-16-215-024-0000 | 2-11 | 18COTD4324 | 4835 W JACKSON INC | 02/28/2019 | 03/14/2019 | JRJ |
| 00209 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130006461 | 228 | 30-30-408-057-1008 | 2-99 | 18COTD1139 | WHEELER FINANCIAL INC | 03/01/2019 | 03/14/2019 | JRJ |
| 00210 | 2014 | ANNUAL | ICIB | 140000537 | 019 | 32-29-432-024-0000 | 2-03 | 18COTD3654 | JDS ASSET SERVICES LLC | 02/20/2019 | 03/14/2019 | JRJ |
| 00211 | 2013 | ANNUAL | US BK CUST FOR PFS1 | 130003707 | 161 | 15-10-234-017-0000 | 2-03 | 17COTD4188 | HIGH 5 GROUP LLC | 03/06/2019 | 03/14/2019 | JRJ |
| 00214 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140000832 | 025 | 28-09-204-025-0000 | 2-06 | 18COTD4359 | RTA INVESTMENTS LLC | 03/12/2019 | 03/15/2019 | JRJ |
| 00217 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC | 130009178 | 291 | 25-22-306-060-0000 | 2-02 | 17COTD3589 | MAPLE REAL ESTATE LLC | 03/14/2019 | 03/18/2019 | RAA |
| 00218 | 2013 | ANNUAL | RDG FUND - 5 LNS LLC | 130013525 | 477 | 14-08-315-052-1012 | 2-99 | 17COTD4156 | RDG FUND - 5 LNS LLC | 03/07/2019 | 03/18/2019 | RAA |
| 00219 | 2013 | ANNUAL | FNA ELM LLC | 130011489 | 425 | 20-18-204-016-0000 | 2-11 | 18COTD743 | OCTAVIA LUNA | 03/18/2019 | 03/20/2019 | RAA |
| 00221 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130012334 | 442 | 20-33-301-010-0000 | 2-03 | 18COTD1302 | 8423 GREEN LLC | 03/14/2019 | 03/20/2019 | RAA |
| 00222 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140008208 | 285 | 25-10-300-065-0000 | 2-03 | 18COTD3767 | OLOW GRZEGORZ INC | 03/14/2019 | 03/20/2019 | RAA |
| 00223 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140014375 | 539 | 16-02-330-015-0000 | 2-03 | 18COTD4349 | MT & JD, LTD | 03/14/2019 | 03/20/2019 | RAA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00224 | 2013 | ANNUAL | RDG FUND 5 LNS LLC | 130010831 | 406 | 19-27-401-038-1266 | 2-99 | 17COTD4149 | RDG FUND 5 LNS LLC | 03/18/2019 | 03/21/2019 | JRJ |
| 00227 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130008314 | 271 | 20-35-406-002-0000 | 2-03 | 18COTD0876 | FIRST NATIONAL ACQUISITIONS LLC | 03/19/2019 | 03/21/2019 | JRJ |
| 00228 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130012288 | 441 | 20-32-428-017-0000 | 2-02 | 18COTD1300 | FIRST NATIONAL ACQUISITIONS LLC | 03/19/2019 | 03/21/2019 | JRJ |
| 00229 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130012749 | 457 | 25-09-430-013-0000 | 2-03 | 18COTD1779 | FIRST NATIONAL ACQUISITIONS LLC | 03/20/2019 | 03/21/2019 | JRJ |
| 00231 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140003577 | 163 | 15-13-101-035-0000 | 2-11 | 18COTD4705 | EMPATHY FINANCIAL LLC | 03/07/2019 | 03/22/2019 | RAA |
| 00234 | 2014 | ANNUAL | ICIB INVESTMENTS INC | 140004529 | 193 | 29-02-310-006-0000 | 2-03 | 18COTD3680 | LPL RESIDENTIAL LLC | 03/18/2019 | 03/26/2019 | JRJ |
| 00235 | 2014 | ANNUAL | ROYCE RE LLC | 140014880 | 557 | 16-13-235-036-0000 | 2-03 | 18COTD4005 | RTI GROUP LLC | 03/14/2019 | 03/26/2019 | JRJ |
| 00237 | 2013 | ANNUAL | FNA ELM LLC | 130011490 | 425 | 20-19-204-029-0000 | 2-03 | 17COTD745 | LOCKWOOD MANAGEMENT INC | 03/22/2019 | 03/27/2019 | RAA |
| 00238 | 2014 | ANNUAL | WEST TOWN BUYERS GROUP, LLC | 140000047 | 002 | 16-19-228-053-1007 | 2-99 | 18COTD4743 | COSMOS, LLC | 03/26/2019 | 03/27/2019 | RAA |
| 00239 | 2014 | ANNUAL | WEST TOWN BUYERS GROUP, LLC | 140006673 | 254 | 20-11-160-220-0000 | 2-10 | 18COTD4818 | COSMOS, LLC | 03/26/2019 | 03/27/2019 | RAA |
| 00240 | 2014 | ANNUAL | WEST TOWN BUYERS GROUP, LLC | 140009049 | 330 | 13-10-401-008-0000 | 2-02 | 18COTD4821 | COSMOS, LLC | 03/26/2019 | 03/27/2019 | RAA |
| 00243 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130009084 | 289 | 25-15-311-029-0000 | 2-03 | 18COTD1186 | WHEELER FINANCIAL INC | 03/11/2019 | 03/28/2019 | JRJ |
| 00244 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130004376 | 180 | 31-36-108-018-0000 | 2-03 | 18COTD1051 | WHEELER FINANCIAL INC | 03/11/2019 | 03/28/2019 | JRJ |
| 00245 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130006344 | 224 | 30-17-314-035-1028 | 2-99 | 18COTD1120 | WHEELER FINANCIAL INC | 03/11/2019 | 03/28/2019 | JRJ |
| 00246 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130006491 | 230 | 30-32-109-027-0000 | 2-02 | 18COTD1140 | WHEELER FINANCIAL INC | 02/22/2019 | 03/28/2019 | JRJ |
| 00247 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140012720 | 470 | 25-28-408-059-0000 | 2-03 | 18COTD3672 | SUN RIVER PROPERTIES INC | 03/22/2019 | 04/01/2019 | RAA |
| 00248 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130002477 | 080 | 18-13-307-020-0000 | 2-02 | 18COTD1031 | WHEELER FINANCIAL INC | 03/11/2019 | 04/01/2019 | RAA |
| 00249 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130005351 | 204 | 29-11-420-035-0000 | 2-03 | 18COTD1100 | WHEELER FINANCIAL INC | 03/11/2019 | 04/01/2019 | RAA |
| 00250 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130008519 | 175 | 21-31-114-034-0000 | 2-02 | 18COTD1171 | WHEELER FINANCIAL INC | 02/22/2019 | 04/01/2019 | RAA |
| 00251 | 2014 | ANNUAL | ICIB | 140014393 | 540 | 16-02-424-010-0000 | 2-03 | 18COTD4319 | MAYRA JUCA | 03/19/2019 | 04/01/2019 | RAA |
| 00253 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130006978 | 246 | 24-19-118-002-0000 | 2-02 | 17COTD3704 | TADEUSZ TOCZEK | 03/28/2019 | 04/02/2019 | JRJ |
| 00254 | 2013 | ANNUAL | OAK PARK INVESTMENTS LLC | 130008586 | 277 | 21-31-303-033-0000 | 2-11 | 17COTD3418 | VALUE SAFE DEED INC | 03/26/2019 | 04/02/2019 | JRJ |
| 00258 | 2014 | ANNUAL | ICIB | 140011670 | 441 | 20-32-419-032-0000 | 2-02 | 18COTD3713 | NCG HOLDINGS, INC | 03/21/2019 | 04/03/2019 | RAA |
| 00259 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140011713 | 442 | 20-33-226-014-0000 | 2-02 | 18COTD3768 | NCG HOLDINGS INC | 03/21/2019 | 04/03/2019 | RAA |
| 00260 | 2014 | ANNUAL | ROYCE RE LLC | 140015049 | 562 | 16-15-218-019-0000 | 2-11 | 18COTD4321 | 1822 DODGE AVE LLC | 03/28/2019 | 04/03/2019 | RAA |
| 00262 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130015682 | 556 | 16-13-116-043-0000 | 2-11 | 18COTD1437 | CAMRY INVESTMENTS LLC | 03/25/2019 | 04/04/2019 | JRJ |
| 00263 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140003402 | 159 | 15-08-403-077-0000 | 2-10 | 18COTD4395 | RTA INVESTMENTS LLC | 04/02/2019 | 04/04/2019 | JRJ |
| 00264 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN FOR GSRAN-Z LLC | 130004745 | 193 | 29-02-303-013-0000 | 2-03 | 18COTD1157 | NR DEED LLC | 04/01/2019 | 04/04/2019 | JRJ |
| 00265 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN FOR GSRAN-Z LLC | 130012450 | 449 | 25-04-401-002-0000 | 2-10 | 18COTD2253 | NR DEED LLC | 04/01/2019 | 04/04/2019 | JRJ |
| 00266 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN FOR GSRAN-Z LLC | 130012534 | 450 | 25-05-414-041-0000 | 2-05 | 18COTD2255 | NR DEED LLC | 04/01/2019 | 04/04/2019 | JRJ |
| 00269 | 2013 | ANNUAL | FNA ELM LLC | 130000283 | 013 | 32-17-420-054-0000 | 2-03 | 17COTD3788 | SWEET HOME CHICAGO MANAGEMENT LLC | 04/04/2019 | 04/05/2019 | JRJ |
| 00270 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND, LLC | 140011901 | 420 | 25-05-323-032-0000 | 2-03 | 18COTD4283 | TITAN CAPITAL LLC | 03/20/2019 | 04/05/2019 | JRJ |
| 00272 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140002185 | 073 | 18-02-303-040-0000 | 2-03 | 18COTD4208 | NR DEED LLC | 04/04/2019 | 04/08/2019 | RAA |
| 00273 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140002678 | 120 | 10-21-405-074-1073 | 2-99 | 18COTD4211 | NR DEED LLC | 04/04/2019 | 04/08/2019 | RAA |
| 00274 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140004171 | 180 | 31-35-415-016-0000 | 2-07 | 18COTD4499 | NR DEED LLC | 04/04/2019 | 04/08/2019 | RAA |
| 00275 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140004184 | 180 | 31-36-104-032-0000 | 2-02 | 18COTD4501 | NR DEED LLC | 04/04/2019 | 04/08/2019 | RAA |
| 00276 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140004211 | 180 | 31-36-307-002-0000 | 2-03 | 17COTD4503 | NR DEED LLC | 04/04/2019 | 04/08/2019 | RAA |
| 00277 | 2014 | ANNUAL | ICIB INVESTMENTS INC | 140007351 | 267 | 20-27-400-009-0000 | 2-11 | 18COTD3683 | 4706 W WASHINGTON LLC | 03/21/2019 | 04/09/2019 | JRJ |
| 00279 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140005935 | 231 | 03-08-101-017-1004 | 2-99 | 18COTD4825 | ED INVESTMENTS & CONSTRUCTION INC | 04/03/2019 | 04/09/2019 | JRJ |
| 00280 | 2013 | ANNUAL | US BANK CUST FOR PFS1 | 130007033 | 247 | 24-26-312-009-1057 | 2-99 | 18COTD1353 | WH CHICAGO LLC | 04/02/2019 | 04/09/2019 | JRJ |
| 00281 | 2014 | ANNUAL | ICIB INVESTMENTS INC | 140014712 | 551 | 16-10-421-004-0000 | 2-11 | 18COTD4322 | 1822 DODGE AVE LLC | 03/29/2019 | 04/11/2019 | JRJ |
| 00284 | 2013 | ANNUAL | FNA ELM LLC | 130011500 | 425 | 20-18-212-011-0000 | 2-11 | 18COTD2104 | CAMRY INVESTMENTS LLC | 04/08/2019 | 04/11/2019 | JRJ |
| 00286 | 2014 | ANNUAL | ICIB INVESTMENTS INC | 140015096 | 563 | 16-15-411-053-0000 | 2-11 | 18COTD4052 | GMO PROPERTIES LLC SERIES 4242 | 04/08/2019 | 04/11/2019 | JRJ |
| 00287 | 2014 | ANNUAL | ICIB | 140014619 | 549 | 16-09-227-035-0000 | 2-11 | 18COTD4763 | BSV GENERAL CONSTRUCTION INC | 03/28/2019 | 04/15/2019 | RAA |
| 00291 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND | 140003968 | 179 | 31-24-206-015-0000 | 2-78 | 18COTD4301 | TITIAN CAPITAL LLC | 03/20/2019 | 04/15/2019 | JRJ |
| 00292 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140014572 | 549 | 16-09-109-008-0000 | 2-02 | 18COTD4712 | MT & JD LTD | 04/02/2019 | 04/16/2019 | JRJ |
| 00298 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN FOR GSRAN-Z LLC | 130009730 | 332 | 13-11-431-027-1001 | 2-99 | 18COTD2284 | UNION HILL HOLDINGS LLC | 04/12/2019 | 04/18/2019 | JRJ |
| 00299 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN FOR GSRAN-Z LLC | 130007981 | 263 | 20-25-429-020-0000 | 2-11 | 18COTD1491 | GOTHIC INVESTMENTS LTD | 04/11/2019 | 04/18/2019 | JRJ |
| 00300 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN FOR GSRAN-Z LLC | 130008141 | 267 | 20-27-422-015-0000 | 2-02 | 18COTD1495 | GOTHIC INVESTMENTS LTD | 04/11/2019 | 04/18/2019 | JRJ |
| 00301 | 2013 | ANNUAL | CLIFTOR PROPERTIES LLC | 130009624 | 321 | 13-05-114-055-0000 | 2-11 | 18COTD0937 | CLIFTOR PROPERTIES LLC | 04/12/2019 | 04/18/2019 | JRJ |
| 00302 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140000181 | 009 | 32-04-113-030-0000 | 2-78 | 18COTD4305 | TITAN CAPITAL LLC | 04/16/2019 | 04/18/2019 | JRJ |
| 00303 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140014814 | 555 | 16-12-310-046-0000 | 2-11 | 18COTD4315 | TITAN CAPITAL LLC | 04/16/2019 | 04/18/2019 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00304 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140014920 | 559 | 16-13-404-009-0000 | 2-11 | 18COTD4290 | GMO PROPERTIES LLC SERIES 4246 | 04/17/2019 | 04/18/2019 | JRJ |
| 00307 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN FOR GSRAN-Z LLC | 130001315 | 035 | 28-31-406-008-1038 | 2-99 | 18COTD584 | GOTHIC INVESTMENTS LTD | 04/15/2019 | 04/19/2019 | RAA |
| 00309 per 18cotd6766 void deed/19B04255 dtd 8-8-19 | 2014 | ANNUAL | WEST TOWN BUYERS GROUP LLC | 140013880 | 511 | 17-16-407-021-1090 | 2-99 | 18COTD6766 | BOGO LLC | 04/16/2019 | 04/19/2019 | JRJ |
| 00310 | 2014 | ANNUAL | ICIB INVESTMENTS INC | 140015466 | 575 | 16-26-220-002-0000 | 2-03 | 18COTD4115 | ARTHINGTON PROPERTIES LLC | 04/16/2019 | 04/19/2019 | JRJ |
| 00311 | 2014 | ANNUAL | TITAN CAPITAL LLC | 140012795 | 472 | 14-05-204-028-1417 | 2-99 | 18COTD4287 | TITAN CAPITAL LLC | 04/17/2019 | 04/23/2019 | RAA |
| 00312 | 2014 | ANNUAL | ICIB INVESTMENTS INC | 140014768 | 553 | 16-11-312-025-0000 | 2-12 | 18COTD4049 | SBS GROUP INC | 04/15/2019 | 04/23/2019 | JRJ |
| 00315 | 2013 | ANNUAL | USBANK CUST FOR PFS1 | 130003864 | 165 | 15-15-115-022-0000 | 2-03 | 17COTD4314 | AJM BUILDERS LLC | 04/19/2019 | 04/24/2019 | RAA |
| 00316 | 2014 | ANNUAL | GT ALTERNATIVES | 140007450 | 269 | 20-34-413-053-1003 | 2-99 | 18COTD4291 | STONEDRY LLC | 04/18/2019 | 04/24/2019 | RAA |
| 00317 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140014383 | 540 | 16-02-415-003-0000 | 2-02 | 18COTD4289 | TULEEN PROPERTIES LLC | 04/15/2019 | 04/25/2019 | JRJ |
| 00320 | 2014 | ANNUAL | GAN C LLC | 140014064 | 521 | 17-31-426-049-0000 | 2-12 | 18COTD1332 | CAMANRO INC | 04/25/2019 | 04/30/2019 | JRJ |
| 00322 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140010148 | 405 | 19-26-325-064-0000 | 2-03 | 18COTD4295 | REAL TAX ACQUISITIONS LLC | 04/12/2019 | 05/01/2019 | RAA |
| 00323 per 18cotd4378 void deed/ SIE dtd 2-24-20 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140011291 | 434 | 20-19-102-009-0000 | 2-03 | 18COTD4378 | REAL TAX ACQUISITIONS LLC | 04/12/2019 | 05/01/2019 | RAA |
| 00389 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130013121 | 466 | 25-20-423-003-0000 | 2-95 | 18COTD1830 | PREEMINENT HOUSING SERIES LLC | 04/29/2019 | 05/07/2019 | JRJ |
| 00390 | 2014 | ANNUAL | ICIB INVESTMENTS INC | 140012241 | 460 | 25-17-206-022-0000 | 2-03 | 18COTD3793 | SEMPER FIDELIS LLC | 05/01/2019 | 05/07/2019 | JRJ |
| 00391 | 2013 | ANNUAL | SCRIBE FUNDING LLC | 130013278 | 469 | 25-28-127-009-0000 | 2-03 | 18COTD0885 | CHICAGO ASSETS LLC | 05/01/2019 | 05/07/2019 | JRJ |
| 00392 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140010699 | 423 | 20-17-222-014-0000 | 2-11 | 18COTD4665 | REAL TAX ACQUISITIONS LLC | 04/29/2019 | 05/07/2019 | JRJ |
| 00393 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140012441 | 466 | 25-20-405-004-0000 | 2-34 | 18COTD4735 | REAL TAX ACQUISITIONS LLC | 04/29/2019 | 05/07/2019 | JRJ |
| 00394 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140012644 | 469 | 25-28-121-008-0000 | 2-34 | 18COTD4740 | REAL TAX ACQUISITIONS LLC | 04/29/2019 | 05/07/2019 | JRJ |
| VOID | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140015086 | 563 | 16-15-401-003-0000 | 2-11 | 18COTD4733 | REAL TAX ACQUISITIONS LLC | 04/29/2019 | 05/07/2019 | JRJ |
| 00396 | 2013 | ANNUAL | FNA ELM LLC | 130003882 | 165 | 15-15-217-012-0000 | 2-02 | 18COTD475 | ARTHINGTON PROPERTIES LLC | 05/03/2019 | 05/08/2019 | RAA |
| 00397 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140001277 | 036 | 25-29-320-060-0000 | 2-03 | 18COTD4492 | WHEELER FINANCIAL INC | 04/29/2019 | 05/08/2019 | RAA |
| 00398 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140001280 | 036 | 25-29-325-043-0000 | 2-03 | 18COTD4490 | WHEELER FINANCIAL INC | 04/29/2019 | 05/08/2019 | RAA |
| 00399 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140003090 | 148 | 02-09-402-100-1583 | 2-99 | 18COTD4541 | WHEELER FINANCIAL INC | 04/30/2019 | 05/08/2019 | RAA |
| 00400 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140003323 | 155 | 15-04-114-053-0000 | 2-02 | 18COTD4543 | WHEELER FINANCIAL INC | 04/29/2019 | 05/08/2019 | RAA |
| 00401 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140003820 | 178 | 31-03-314-020-0000 | 2-03 | 18COTD4557 | WHEELER FINANCIAL INC | 04/29/2019 | 05/08/2019 | RAA |
| 00403 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140000338 | 014 | 32-20-321-014-0000 | 2-03 | 18COTD4413 | WHEELER FINANCIAL INC | 04/29/2019 | 05/08/2019 | RAA |
| 00404 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140000612 | 021 | 32-33-305-055-0000 | 2-03 | 18COTD4444 | WHEELER FINANCIAL INC | 04/29/2019 | 05/08/2019 | RAA |
| 00405 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140000619 | 021 | 32-33-319-006-0000 | 2-02 | 18COTD4475 | WHEELER FINANCIAL INC | 04/29/2019 | 05/08/2019 | RAA |
| 00406 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140000687 | 022 | 33-07-316-012-1024 | 2-99 | 18COTD4484 | WHEELER FINANCIAL INC | 04/29/2019 | 05/08/2019 | RAA |
| 00407 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140003479 | 161 | 15-10-306-038-0000 | 2-06 | 18COTD4547 | WHEELER FINANCIAL INC | 04/29/2019 | 05/08/2019 | RAA |
| 00408 | 2014 | ANNUAL | EQUITY ONE INVESTMENTS FUND | 140008240 | 285 | 25-10-409-003-0000 | 2-05 | 18COTD4280 | ALIZ, LLC | 04/15/2019 | 05/09/2019 | RAA |
| 00412 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140000711 | 022 | 33-30-307-011-0000 | 2-02 | 18COTD4485 | WHEELER FINANCIAL INC | 05/06/2019 | 05/13/2019 | RAA |
| 00413 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140001246 | 035 | 28-36-101-013-0000 | 2-99 | 18COTD4469 | WHEELER FINANCIAL INC | 05/06/2019 | 05/13/2019 | RAA |
| 00495 | 2013 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 130008612 | 277 | 21-31-326-011-0000 | 2-02 | 18COTD1526 | NR DEED LLC | 05/10/2019 | 05/20/2019 | RAA |
| 00496 | 2012 | ANNUAL | USBANK C/F TOWER DBW IV | 120006543 | 251 | 20-03-210-009-0000 | 2-11 | 17COTD277 | MAPLEWOOD REVOVATIONS INC | 05/14/2019 | 05/20/2019 | RAA |
| 00500 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130001452 | 038 | 25-31-105-033-0000 | 2-02 | 18COTD996 | WHEELER FINANCIAL INC | 05/13/2019 | 05/21/2019 | RAA |
| 00505 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140002434 | 088 | 09-15-403-083-1014 | 2-99 | 18COTD4530 | WHEELER FINANCIAL INC | 05/01/2019 | 05/23/2019 | RAA |
| 00506 | 2013 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 130008850 | 283 | 25-03-311-048-0000 | 2-10 | 18COTD1705 | NR DEED LLC | 05/17/2019 | 05/23/2019 | RAA |
| 00507 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 130012552 | 451 | 25-06-207-107-0000 | 2-03 | 18COTD2258 | NR DEED LLC | 05/16/2019 | 05/23/2019 | RAA |
| 00508 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140000857 | 026 | 28-10-412-033-0000 | 2-02 | 18COTD4200 | NR DEED LLC | 05/15/2019 | 05/23/2019 | RAA |
| 00509 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140004234 | 180 | 31-26-411-018-0000 | 2-02 | 18COTD4695 | NR DEED LLC | 05/17/2019 | 05/23/2019 | RAA |
| 00510 per 18cotd4697 void deed bkrptcy filed | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140004541 | 193 | 29-02-324-042-0000 | 2-34 | 18COTD4697 | NR DEED LLC | 05/17/2019 | 05/23/2019 | RAA |
| 00511 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140005065 | 205 | 29-12-208-040-0000 | 2-11 | 18COTD4840 | NR DEED LLC | 05/16/2019 | 05/23/2019 | RAA |
| 00512 | 2013 | ANNUAL | FNA ELM LLC | 130005003 | 197 | 29-07-113-027-0000 | 2-02 | 17COTD4288 | KEITH ADAMS | 05/17/2019 | 05/23/2019 | RAA |
| 00512 | 2013 | ANNUAL | FNA ELM LLC | 130005004 | 197 | 29-07-113-028-0000 | 2-02 | 17COTD4288 | KEITH ADAMS | 05/17/2019 | 05/23/2019 | RAA |
| 00513 | 2013 | ANNUAL | SCRIBE FUNDING | 130014868 | 526 | 17-34-328-006-0000 | 2-10 | 18COTD312 | YVONNE TURNBULL | 05/17/2019 | 05/23/2019 | RAA |
| 00514 | 2014 | ANNUAL | ICIB | 140008072 | 282 | 25-02-400-040-0000 | 2-05 | 18COTD3684 | CAMRY INVESTMENTS LLC | 05/20/2019 | 05/24/2019 | RAA |
| 00515 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140013564 | 504 | 10-36-424-034-1024 | 2-99 | 18COTD7066 | WHEELER FINANCIAL INC | 05/13/2019 | 05/24/2019 | RAA |
| 00516 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140014540 | 548 | 16-08-409-018-0000 | 2-06 | 18COTD4711 | GREENS 400 LLC | 05/13/2019 | 05/24/2019 | RAA |
| 00518 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140015498 | 577 | 16-26-417-018-0000 | 2-02 | 18COTD7085 | WHEELER FINANCIAL INC | 05/17/2019 | 05/24/2019 | RAA |
| 00519 | 2013 | ANNUAL | SABRE INVESTMENTS, LLC | 130012515 | 450 | 25-05-313-032-0000 | 2-05 | 17COTD4821 | SABRE INVESTMENTS, LLC | 05/20/2019 | 05/24/2019 | RAA |
| 00520 | 2013 | ANNUAL | SABRE INVESTMENTS, LLC | 130015393 | 549 | 16-09-119-033-0000 | 2-11 | 17COTD4842 | JOESKI CONSTRUCTION INC | 05/20/2019 | 05/28/2019 | RAA |

5

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00521 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140004562 | 194 | 29-02-429-026-0000 | 2-03 | 18COTD4700 | NEER DEVELOPERS INC | 05/10/2019 | 05/28/2019 | RAA |
| 00522 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140014564 | 549 | 16-09-102-036-0000 | 2-05 | 18COTD4800 | REAL TAX ACQUISITIONS LLC | 05/17/2019 | 05/28/2019 | RAA |
| 00523 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140004625 | 194 | 29-03-419-070-0000 | 2-34 | 18COTD4790 | NR DEED LLC | 05/18/2019 | 05/28/2019 | RAA |
| 00524 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140004630 | 194 | 29-03-427-065-0000 | 2-34 | 18COTD4792 | NR DEED LLC | 05/16/2019 | 05/28/2019 | RAA |
| 00525 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140004934 | 202 | 29-10-209-027-1032 | 2-99 | 18COTD4794 | NR DEED LLC | 05/16/2019 | 05/28/2019 | RAA |
| 00526 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TRUST | 140005004 | 203 | 29-11-213-011-0000 | 2-03 | 18COTD4836 | NR DEED LLC | 05/16/2019 | 05/28/2019 | RAA |
| 00527Per 18cotd3421 void deed | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140003421 | 159 | 15-09-209-021-0000 | 2-11 | 18COTD3421 | MAPLE REAL ESTATE LLC | 05/21/2019 | 05/28/2019 | RAA |
| 00528 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140006397 | 248 | 24-33-204-041-1004 | 2-99 | 18COTD6217 | MAPLE REAL ESTATE LLC | 05/21/2019 | 05/28/2019 | RAA |
| 00529 | 2014 | ANNUAL | CORONA INVESTMENTS LLC | 140010061 | 402 | 19-24-205-032-0000 | 2-11 | 18COTD4157 | CORONA INVESTMENTS LLC | 03/26/2019 | 05/28/2019 | RAA |
| 00566 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140004683 | 195 | 29-04-300-018-0000 | 2-03 | 18COTD6243 | MAPLE REAL ESTATE LLC | 05/23/2019 | 06/03/2019 | JRJ |
| 00567 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140005017 | 204 | 29-11-409-056-0000 | 2-02 | 18COTD6265 | MAPLE REAL ESTATE LLC | 05/21/2019 | 06/03/2019 | JRJ |
| 00568 | 2014 | ANNUAL | WEST TOWN BUYERS GROUP LLC | 140009528 | 369 | 13-33-422-001-0000 | 2-02 | 18COTD6763 | DISCOVERY INVESTMENTS & ACQUISITIONS LLC | 05/22/2019 | 06/03/2019 | JRJ |
| 00569 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN | 130004120 | 178 | 31-10-200-089-1101 | 2-99 | 18COTD0609 | GOTHIC INVESTMENTS LTD | 05/23/2019 | 06/04/2019 | JRJ |
| 00570 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN | 130004124 | 178 | 31-10-200-089-1178 | 2-99 | 18COTD0610 | GOTHIC INVESTMENTS LTD | 05/23/2019 | 06/04/2019 | JRJ |
| 00572 per 18cotd4416 void deed/ sie dtd 07-23-19 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140000341 | 014 | 32-20-325-014-0000 | 2-11 | 18COTD4416 | WHEELER FINANCIAL INC | 05/21/2019 | 06/04/2019 | JRJ |
| 00573 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140001106 | 033 | 28-25-327-010-0000 | 2-03 | 18COTD4465 | WHEELER FINANCIAL INC | 05/21/2019 | 06/04/2019 | JRJ |
| 00574 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140001361 | 038 | 25-31-364-006-0000 | 2-02 | 18COTD4504 | WHEELER FINANCIAL INC | 05/21/2019 | 06/04/2019 | JRJ |
| 00575 | 2013 | ANNUAL | FNA ELM LLC | 130013936 | 498 | 17-04-221-063-1322 | 2-02 | 18COTD0638 | FIRST NATIONAL ACQUISITIONS LLC | 05/24/2019 | 06/04/2019 | JRJ |
| 00576 | 2014 | ANNUAL | ICIB INVESTMENTS INC | 140001544 | 044 | 16-28-415-006-0000 | 2-11 | 18COTD4328 | ELEAZAR CABRALES RAMOS | 05/17/2019 | 06/04/2019 | JRJ |
| 00579 | 2014 | ANNUAL | ROYCE RE LLC | 140007475 | 270 | 20-35-115-023-1020 | 2-99 | 18COTD4124 | COUNTY OF COOK DBA COOK COUNTY LAND BANK AUTHORITY | 05/20/2019 | 06/05/2019 | JRJ |
| 00580 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130012435 | 448 | 25-04-308-012-0000 | 2-34 | 17COTD4819 | SABRE INVESTMENTS LLC | 05/28/2019 | 06/05/2019 | JRJ |
| 00581 | 2012 | ANNUAL | WEST TOWN BUYERS GROUP | 120006544 | 251 | 20-01-010-0000 | 2-41 | 16COTD5286 | BOGO LLC | 05/31/2019 | 06/06/2019 | JRJ |
| 00582 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140000650 | 021 | 32-36-111-045-0000 | 2-03 | 18COTD6103 | MAPLE REAL ESTATE LLC | 05/21/2019 | 06/06/2019 | JRJ |
| 00594 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140000894 | 028 | 28-12-220-021-0000 | 2-03 | 18COTD6105 | ARTHINGTON PROPERTIES LLC | 06/03/2019 | 06/10/2019 | RAA |
| 00595 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140000904 | 028 | 28-12-400-048-0000 | 2-03 | 18COTD6106 | V3 REALTY LLC | 06/03/2019 | 06/10/2019 | RAA |
| 00597 | 2014 | ANNUAL | SABRE INVESTMENTS LLC | 130007540 | 257 | 20-15-122-013-0000 | 2-11 | 17COTD3712 | SABRE INVESTMENTS LLC | 05/30/2019 | 06/10/2019 | RAA |
| 00598 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140015020 | 561 | 16-15-124-023-0000 | 2-11 | 18COTD4713 | 1822 DODGE AVE LLC | 05/06/2019 | 06/10/2019 | RAA |
| 00599 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140004694 | 195 | 29-04-316-030-0000 | 2-03 | 18COTD6246 | MAPLE REAL ESTATE LLC | 06/03/2019 | 06/10/2019 | RAA |
| 00600 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140004986 | 203 | 29-11-113-040-0000 | 2-03 | 18COTD6263 | MAPLE REAL ESTATE LLC | 06/03/2019 | 06/10/2019 | RAA |
| 00601 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130007865 | 261 | 20-24-421-021-1001 | 2-99 | 17COTD4804 | MRC HOLDINGS LLC | 06/04/2019 | 06/10/2019 | RAA |
| 00605 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND | 140009658 | 376 | 19-01-215-039-0000 | 2-02 | 18COTD7202 | TITAN CAPITAL LLC | 06/04/2019 | 06/10/2019 | RAA |
| 00606 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140001057 | 032 | 28-24-103-048-0000 | 2-03 | 18COTD4459 | WHEELER FINANCIAL INC | 05/24/2019 | 06/10/2019 | RAA |
| 00607 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140001373 | 039 | 25-32-115-042-0000 | 2-03 | 18COTD4506 | WHEELER FINANCIAL INC | 06/03/2019 | 06/10/2019 | RAA |
| 00608 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130016113 | 567 | 16-22-228-009-0000 | 2-03 | 18COTD1507 | KOHLI PROPERTIES INC | 05/17/2019 | 06/102019 | RAA |
| 00635 | 2014 | ANNUAL | NEWLINE HOLDINGS | 140003537 | 162 | 15-11-134-025-0000 | 2-05 | 18COTD6223 | MAPLE REAL ESTATE LLC | 05/30/2019 | 06/12/2019 | RAA |
| 00636 | 2014 | ANNUAL | NEWLINE HOLDINGS | 140000221 | 011 | 32-08-306-018-0000 | 2-03 | 18COTD6082 | PRISHPREED LLC | 05/31/2019 | 06/12/2019 | RAA |
| 00637 | 2014 | ANNUAL | ROYCE RE LLC | 140012285 | 461 | 25-17-334-050-0000 | 2-03 | 18COTD3639 | SYLVA LLC | 06/07/2019 | 06/12/2019 | RAA |
| 00638 | 2014 | ANNUAL | NEWLINE HOLDINGS | 140004894 | 201 | 29-09-218-013-0000 | 2-03 | 18COTD6257 | MAPLE REAL ESTATE LLC | 06/03/2019 | 06/12/2019 | RAA |
| 00641 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140000573 | 020 | 32-31-122-002-1032 | 2-99 | 18COTD6098 | MAPLE REAL ESTATE LLC | 05/22/2019 | 06/13/2019 | JRJ |
| 00642 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140013902 | 512 | 17-22-101-043-1318 | 2-99 | 18COTD7053 | WHEELER FINANCIAL INC | 06/05/2019 | 06/14/2019 | JRJ |
| 00643 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140014582 | 549 | 16-09-115-023-0000 | 2-05 | 18COTD7074 | WHEELER FINANCIAL INC | 06/05/2019 | 06/14/2019 | JRJ |
| 00644 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140015508 | 578 | 16-27-200-025-0000 | 2-02 | 18COTD7088 | WHEELER FINANCIAL INC | 06/05/2019 | 06/14/2019 | JRJ |
| 00645 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140015637 | 588 | 17-07-322-045-1034 | 2-99 | 18COTD7090 | WHEELER FINANCIAL INC | 06/05/2019 | 06/14/2019 | JRJ |
| 00646 | 2014 | ANNUAL | UMB BANK CUST FOR FRHL | 140015788 | 595 | 17-19-319-035-0000 | 2-11 | 18COTD7560 | WHEELER FINANCIAL INC | 06/10/2019 | 06/14/2019 | JRJ |
| 00647 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140004663 | 195 | 29-04-209-058-0000 | 2-95 | 18COTD6241 | MAPLE REAL ESTATE LLC | 06/12/2019 | 06/17/2019 | JRJ |
| 00648 | 2013 | ANNUAL | SUBSCRIBE LLC | 130005370 | 204 | 29-12-112-022-0000 | 2-03 | 18COTD0655 | SUBSCRIBE LLC | 05/21/2019 | 06/17/2019 | JRJ |
| 00649 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140002936 | 142 | 16-08-314-043-1001 | 2-99 | 18COTD7103 | TITAN CAPITAL LLC | 06/12/2019 | 06/17/2019 | JRJ |
| 00650 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140007057 | 261 | 20-24-410-026-1001 | 2-99 | 18COTD7112 | TITAN CAPITAL LLC | 06/11/2019 | 06/17/2019 | JRJ |
| 00652 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130006437 | 227 | 30-29-207-023-0000 | 2-03 | 18COTD0976 | 614 HOCKEY LLC | 06/12/2019 | 06/18/2019 | JRJ |
| 00653 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130006999 | 246 | 24-23-306-014-0000 | 2-02 | 18COTD1398 | 613 HOCKEY LLC | 06/12/2019 | 06/18/2019 | JRJ |
| 00654 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130007437 | 254 | 20-11-205-039-1009 | 2-99 | 18COTD1400 | 613 HOCKEY LLC | 06/12/2019 | 06/18/2019 | JRJ |
| 00709 | 2014 | ANNUAL | NEWLINE HOLDINGS INC | 140004145 | 180 | 31-35-208-040-0000 | 2-03 | 18COTD6233 | MAPLE REAL ESTATE LLC | 05/23/2019 | 06/21/2019 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00710 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140008658 | 296 | 26-06-312-024-0000 | 2-02 | 18COTD4298 | COOK COUNTY PROPERTIES INC | 06/18/2019 | 06/21/2019 | JRJ |
| 00715 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140001314 | 037 | 25-30-408-061-0000 | 2-02 | 18COTD6122 | MAPLE REAL ESTATE LLC | 05/24/2019 | 06/21/2019 | RAA |
| 00716 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140001352 | 038 | 25-31-303-008-0000 | 2-11 | 18COTD6125 | MAPLE REAL ESTATE LLC | 05/24/2019 | 06/21/2019 | RAA |
| 00717 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140001625 | 048 | 16-33-207-023-0000 | 2-11 | 18COTD6129 | MAPLE REAL ESTATE LLC | 05/24/2019 | 06/21/2019 | RAA |
| 00718 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140005847 | 229 | 30-31-307-012-0000 | 2-02 | 18COTD6214 | MAPLE REAL ESTATE LLC | 05/24/2019 | 06/21/2019 | RAA |
| 00719 | 2014 | ANNUAL | ROYCE RE LLC | 140012718 | 470 | 25-28-403-033-0000 | 2-03 | 18COTD4002 | KOTOVA HOMES INC | 06/10/2019 | 06/21/2019 | RAA |
| 00720 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130007393 | 253 | 20-10-304-030-0000 | 3-15 | 18COTD1461 | MOGUL PROPERTIES INC | 06/12/2019 | 06/21/2019 | RAA |
| 00721 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130005331 | 203 | 29-11-302-029-0000 | 2-02 | 18COTD1165 | THORNWOOD PARTNERS LTD | 06/19/2019 | 06/21/2019 | RAA |
| 00722 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130007528 | 257 | 20-15-118-022-1008 | 2-99 | 18COTD1463 | THORNWOOD PARTNERS LTD | 06/18/2019 | 06/21/2019 | RAA |
| 00723 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130007860 | 261 | 20-24-418-018-1018 | 2-99 | 18COTD1465 | THORNWOOD PARTNERS LTD | 06/18/2019 | 06/21/2019 | RAA |
| 00724 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130008264 | 270 | 20-35-201-043-0000 | 2-95 | 18COTD1523 | GOTHIC INVESTMENTS LTD | 06/19/2019 | 06/21/2019 | RAA |
| 00725 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130008959 | 287 | 25-12-217-040-0000 | 2-10 | 18COTD1757 | THORNWOOD PARTNERS LTD | 06/18/2019 | 06/21/2019 | RAA |
| 00726 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130009466 | 303 | 26-31-207-035-0000 | 2-02 | 18COTD1957 | WICKER-ASHLAND LLC | 06/19/2019 | 06/21/2019 | RAA |
| 00727 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130010826 | 406 | 19-27-401-038-1080 | 2-99 | 18COTD2015 | THORNWOOD PARTNERS LTD | 06/19/2019 | 06/21/2019 | RAA |
| 00728 | 2014 | ANNUAL | UMB BANK CUST FOR FRHL | 140006557 | 252 | 20-03-407-062-1006 | 2-99 | 18COTD7505 | WHEELER FINANCIAL INC | 06/17/2019 | 06/24/2019 | RAA |
| 00729 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140012919 | 477 | 14-08-209-022-1274 | 2-99 | 18COTD7044 | WHEELER FINANCIAL INC | 06/13/2019 | 06/24/2019 | RAA |
| 00730 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140015514 | 578 | 16-27-201-050-0000 | 2-02 | 18COTD7089 | WHEELER FINANCIAL INC | 06/13/2019 | 06/24/2019 | RAA |
| 00731 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140007511 | 271 | 20-35-304-044-0000 | 2-02 | 18COTD4706 | CAMRY INVESTMENTS LLC | 06/12/2019 | 06/26/2019 | RAA |
| 00732 | 2014 | ANNUAL | ICIB | 140008184 | 284 | 25-03-415-021-0000 | 2-03 | 18COTD3710 | CAMRY INVESTMENTS LLC | 06/12/2019 | 06/26/2019 | RAA |
| 00733 | 2014 | ANNUAL | ROYCE RE LLC | 140011797 | 448 | 25-04-120-036-0000 | 2-02 | 18COTD3999 | KOTOVA HOMES INC | 06/19/2019 | 06/26/2019 | RAA |
| 00736 | 2013 | ANNUAL | NEBRASKA ALLIANCE REALTY | 130011189 | 419 | 20-08-318-036-0000 | 2-11 | 18COTD0502 | UNION HILL HOLDINGS LLC | 06/17/2019 | 06/26/2019 | JRJ |
| 00779 | 2013 | ANNUAL | NEBRASKA ALLIANCE REALTY | 130003736 | 162 | 15-10-405-028-0000 | 2-05 | 18COTD475 | MICHAL MORAVIK | 06/17/2019 | 06/28/2019 | RAA |
| 00780 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130006968 | 245 | 24-18-216-093-1065 | 2-99 | 18COTD1458 | GOTHIC INVESTMENTS LTD | 06/20/2019 | 06/28/2019 | RAA |
| 00781 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130012437 | 448 | 25-04-314-007-0000 | 2-03 | 18COTD2252 | GOTHIC INVESTMENTS LTD | 06/20/2019 | 06/28/2019 | RAA |
| 00782 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130012466 | 449 | 25-05-100-025-0000 | 2-03 | 18COTD2254 | GOTHIC INVESTMENTS LTD | 06/20/2019 | 06/28/2019 | RAA |
| 00783 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130012539 | 450 | 25-05-420-015-0000 | 2-02 | 18COTD2256 | GOTHIC INVESTMENTS LTD | 06/19/2019 | 06/28/2019 | RAA |
| 00784 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130012662 | 456 | 25-09-216-003-0000 | 2-34 | 18COTD2260 | THORNWOOD PARTNERS LTD | 06/19/2019 | 06/28/2019 | RAA |
| 00785 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130001444 | 037 | 25-30-413-014-0000 | 2-05 | 18COTD784 | 614 HOCKEY LLC | 06/17/2019 | 07/01/2019 | JRJ |
| 00786 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130003768 | 162 | 15-11-137-021-1011 | 2-99 | 18COTD1376 | 614 HOCKEY LLC | 06/18/2019 | 07/01/2019 | JRJ |
| 00787 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130003790 | 162 | 15-11-338-010-0000 | 2-05 | 18COTD0792 | 614 HOCKEY LLC | 06/17/2019 | 07/01/2019 | JRJ |
| 00788 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130004086 | 178 | 31-03-203-125-0000 | 2-95 | 18COTD0957 | 614 HOCKEY LLC | 06/17/2019 | 07/01/2019 | JRJ |
| 00789 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 13004237 | 179 | 31-24-317-021-0000 | 2-34 | 18COTD0958 | 614 HOCKEY LLC | 06/17/2019 | 07/01/2019 | JRJ |
| 00790 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130004358 | 180 | 31-35-414-032-0000 | 2-02 | 18COTD0800 | 614 HOCKEY LLC | 06/17/2019 | 07/01/2019 | JRJ |
| 00791 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130007085 | 249 | 24-34-409-018-0000 | 2-03 | 18COTD0818 | 614 HOCKEY LLC | 06/17/2019 | 07/01/2019 | JRJ |
| 00792 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130008867 | 284 | 25-03-414-005-0000 | 2-02 | 18COTD0820 | 613 HOCKEY LLC | 06/17/2019 | 07/01/2019 | JRJ |
| 00793 | 2014 | ANNUAL | MADISON C/O STONEFIELD IV | 140008475 | 289 | 25-15-412-084-0000 | 2-03 | 18COTD4309 | ATLANTIC MUNICIPAL CORPORATION | 06/20/2019 | 07/01/2019 | JRJ |
| 00794 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140010099 | 403 | 19-24-411-025-0000 | 2-03 | 18COTD4252 | KOTOVA HOMES INC | 06/20/2019 | 07/01/2019 | JRJ |
| 00795 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130004438 | 180 | 31-36-409-019-0000 | 2-02 | 18COTD0973 | 613 HOCKEY LLC | 06/20/2019 | 07/01/2019 | JRJ |
| VOID | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140000459 | 017 | 32-25-318-012-0000 | 2-03 | 18COTD6095 | MAPLE REAL ESTATE LLC | 05/24/2019 | 07/01/2019 | RAA |
| 00797 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140000417 | 017 | 32-25-109-048-0000 | 2-95 | 18COTD6788 | JMR2 LLC | 06/19/2019 | 07/01/2019 | RAA |
| 00798 | 2014 | ANNUAL | ROYCE RE LLC | 140007002 | 261 | 20-23-410-030-0000 | 2-03 | 18COTD4225 | DREAMS REALTY & DESIGN INC | 06/19/2019 | 07/01/2019 | RAA |
| 00799 | 2014 | ANNUAL | ICIB | 140008091 | 282 | 25-03-100-038-0000 | 2-06 | 18COTD3661 | KOTOVA HOMES INC | 06/20/2019 | 07/01/2019 | RAA |
| 00800 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140003496 | 161 | 15-10-330-009-0000 | 2-05 | 18COTD4549 | WHEELER FINANCIAL INC | 06/17/2019 | 07/01/2019 | RAA |
| 00801 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140005388 | 216 | 29-27-312-010-0000 | 2-03 | 18COTD4588 | WHEELER FINANCIAL INC | 06/17/2019 | 07/01/2019 | RAA |
| 00802 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND | 140007066 | 261 | 20-24-418-018-1002 | 2-99 | 18COTD7113 | TITAN CAPITAL LLC | 06/12/2019 | 07/01/2019 | RAA |
| 00803 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140006502 | 251 | 20-03-117-034-1002 | 2-99 | 18COTD6876 | WHEELER FINANCIAL INC | 06/13/2019 | 07/01/2019 | RAA |
| 00804 | 2014 | ANNUAL | UMB BANK CUST FOR FRHL | 140011540 | 438 | 20-31-109-025-0000 | 2-03 | 18COTD7540 | WHEELER FINANCIAL INC | 06/17/2019 | 07/01/2019 | RAA |
| 00806 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130008859 | 284 | 25-03-407-016-0000 | 2-03 | 18COTD1706 | GOTHIC INVESTMENTS LTD | 05/28/2019 | 07//01/2019 | RAA |
| 00807 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130012396 | 448 | 25-04-104-027-0000 | 2-02 | 18COTD2286 | S & P RESTORATION INC | 06/21/2019 | 07/01/2019 | RAA |
| 00808 | 2014 | ANNUAL | GAN C LLC | 140004067 | 180 | 31-33-202-003-1005 | 2-99 | 18COTD5836 | CAMANRO INC | 06/27/2019 | 07/01/2019 | RAA |
| 00809 | 2014 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 140002267 | 081 | 18-13-404-027-0000 | 2-02 | 18COTD7771 | LONGSTREET CAPITAL FUNDING LLC | 06/25/2019 | 07/01/2019 | JRJ |
| 00810 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140006637 | 253 | 20-10-304-054-1002 | 2-99 | 18COTD7397 | TITAN CAPITAL LLC | 06/19/2019 | 07/02/2019 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00811 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140007104 | 262 | 20-25-120-030-0000 | 2-95 | 18COTD7398 | TITAN CAPITAL LLC | 06/20/2019 | 07/02/2019 | JRJ |
| 00812 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140012139 | 458 | 25-16-106-037-0000 | 2-02 | 18COTD7408 | TITAN CAPITAL LLC | 06/19/2019 | 07/02/2019 | JRJ |
| 00813 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140003606 | 164 | 15-14-146-013-0000 | 2-11 | 18COTD4550 | WHEELER FINANCIAL INC | 06/19/2019 | 07/02/2019 | JRJ |
| 00814 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140004718 | 196 | 29-04-410-017-0000 | 2-02 | 18COTD4623 | WHEELER FINANCIAL INC | 06/20/2019 | 07/02/2019 | JRJ |
| 00815 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140004860 | 200 | 29-08-311-032-0000 | 2-03 | 18COTD4630 | WHEELER FINANCIAL INC | 06/20/2019 | 07/02/2019 | JRJ |
| 00816 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140005025 | 204 | 29-11-420-020-0000 | 2-03 | 18COTD4639 | WHEELER FINANCIAL INC | 06/20/2019 | 07/02/2019 | JRJ |
| 00817 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140005401 | 217 | 29-30-111-020-0000 | 2-03 | 18COTD4651 | WHEELER FINANCIAL INC | 06/20/2019 | 07/02/2019 | JRJ |
| 00818 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140010955 | 427 | 20-19-223-034-0000 | 2-12 | 18COTD4660 | WHEELER FINANCIAL INC | 06/20/2019 | 07/02/2019 | JRJ |
| 00819 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130004375 | 180 | 31-36-108-013-0000 | 2-03 | 18COTD961 | 614 HOCKEY LLC | 06/25/2019 | 07/08/2019 | RAA |
| 00889 | 2014 | ANNUAL | GAN C LLC | 140000639 | 021 | 32-25-101-008-0000 | 2-78 | 18COTD7701 | CAMANRO INC | 07/01/2019 | 07/10/2019 | JRJ |
| 00890 | 2014 | ANNUAL | GAN C LLC | 140006360 | 247 | 24-26-102-077-1001 | 2-99 | 18COTD5843 | CAMANRO INC | 07/02/2019 | 07/10/2019 | JRJ |
| 00891 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140005678 | 224 | 30-17-309-004-0000 | 2-02 | 18COTD3666 | CAMRY INVESTMENT LLC | 07/03/2019 | 07/10/2019 | JRJ |
| 00892 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140011475 | 437 | 20-30-212-032-0000 | 2-03 | 18COTD7406 | TITAN CAPITAL LLC | 07/02/2019 | 07/10/2019 | JRJ |
| 00893 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140008235 | 285 | 25-10-405-012-0000 | 2-03 | 18COTD7116 | TITAN CAPITAL LLC | 07/03/2019 | 07/10/2019 | JRJ |
| 00894 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140011822 | 448 | 25-04-312-069-0000 | 2-03 | 18COTD7122 | TITAN CAPITAL LLC | 07/05/2019 | 07/11/2019 | JRJ |
| 00895 | 2014 | ANNUAL | GAN C LLC | 140000493 | 018 | 32-28-119-007-0000 | 2-02 | 18COTD7776 | CAMANRO INC | 07/05/2019 | 07/11/2019 | JRJ |
| 00897 | 2014 | ANNUAL | LONGSTREET CAPITAL FUNDING | 140012759 | 471 | 25-33-105-071-0000 | 2-02 | 18COTD7818 | LONGSTREET CAPITAL FUNDING | 06/28/2019 | 07/11/2019 | RAA |
| 00898 | 2014 | ANNUAL | CAMANRO INC | 140005086 | 205 | 29-12-325-017-0000 | 2-95 | 18COTD7699 | CAMANRO INC | 07/01/2019 | 07/11/2019 | RAA |
| 00900 | 2014 | ANNUAL | NEWLINE HOLDINGS | 140003492 | 161 | 15-10-313-041-0000 | 2-03 | 18COTD6220 | ARTHINGTON PROPERTIES LLC | 07/02/2019 | 07/11/2019 | RAA |
| 00901 | 2014 | ANNUAL | GAN C LLC | 140000035 | 002 | 16-19-205-029-0000 | 2-02 | 18COTD8636 | CAMANRO INC | 07/05/2019 | 07/12/2019 | JRJ |
| 00902 | 2014 | ANNUAL | GAN C LLC | 140005141 | 208 | 29-16-205-069-0000 | 2-03 | 18COTD7779 | CAMANRO INC | 07/05/2019 | 07/12/2019 | JRJ |
| 00903 | 2014 | ANNUAL | GAN C LLC | 140005852 | 229 | 30-31-323-042-1010 | 2-99 | 18COTD7705 | CAMANRO INC | 06/28/2019 | 07/12/2019 | JRJ |
| 00904 | 2014 | ANNUAL | GAN C LLC | 140006436 | 249 | 24-36-401-016-0000 | 2-03 | 18COTD6057 | CAMANRO INC | 07/05/2019 | 07/12/2019 | JRJ |
| 00905 | 2014 | ANNUAL | GAN C LLC | 140010704 | 423 | 20-17-223-010-0000 | 2-11 | 18COTD7790 | CAMANRO INC | 07/03/2019 | 07/12/2019 | JRJ |
| 00906 | 2014 | ANNUAL | GAN C LLC | 140015538 | 579 | 16-27-406-017-0000 | 2-03 | 18COTD5853 | CAMANRO INC | 07/03/2019 | 07/12/2019 | JRJ |
| 00907 | 2014 | ANNUAL | GAN C LLC | 140001476 | 042 | 16-21-403-019-0000 | 3-15 | 18COTD7309 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 06/25/2019 | 07/12/2019 | JRJ |
| 00908 | 2013 | ANNUAL | GAN C LLC | 130008862 | 284 | 25-03-409-025-0000 | 2-02 | 18COTD1707 | NR DEED LLC | 07/10/2019 | 07/12/2019 | JRJ |
| 00909 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130005880 | 213 | 29-21-107-070-0000 | 2-02 | 18COTD0880 | 613 HOCKEY LLC | 07/09/2019 | 07/12/2019 | JRJ |
| 00910 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130005887 | 213 | 29-21-112-064-0000 | 2-02 | 18COTD0810 | 613 HOCKEY LLC | 07/09/2019 | 07/12/2019 | JRJ |
| 00945 | 2014 | ANNUAL | GAN C LLC | 140011201 | 432 | 20-21-400-007-0000 | 2-11 | 18COTD7791 | CAMANRO INC | 06/28/2019 | 07/17/2019 | JRJ |
| 00946 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN FOR GSRAN-Z LLC | 130008946 | 286 | 25-12-108-066-0000 | 2-03 | 18COTD1755 | S & P RESTORATION INC | 07/02/2019 | 07/17/2019 | JRJ |
| 00951 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 140008256 | 286 | 25-11-124-055-0000 | 2-05 | 18COTD7117 | TITAN CAPITAL LLC | 07/05/2019 | 07/17/2019 | JRJ |
| 00952 | 2013 | ANNUAL | CHRISTIANA TRUST CUSTODIAN FOR GSRAN-Z LLC | 130012235 | 440 | 20-32-219-016-0000 | 2-03 | 18COTD2086 | NR DEED LLC | 07/11/2019 | 07/17/2019 | JRJ |
| 00953 | 2014 | ANNUAL | LONGSTREET CAPITAL FUNDING | 140010770 | 424 | 20-17-322-031-0000 | 2-03 | 18COTD7814 | LONGSTREET CAPITAL FUNDING LLC | 07/11/2019 | 07/17/2019 | JRJ |
| 00954 | 2014 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 140012914 | 477 | 14-08-203-016-1254 | 2-99 | 18COTD7819 | LONGSTREET CAPITAL FUNDING LLC | 07/11/2019 | 07/17/2019 | JRJ |
| 00955 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130001102 | 030 | 28-15-100-006-0000 | 2-03 | 18COTD1366 | 614 HOCKEY LLC | 07/11/2019 | 07/17/2019 | JRJ |
| 00956 | 2014 | ANNUAL | GAN C LLC | 140003280 | 153 | 15-02-331-010-0000 | 2-11 | 18COTD6046 | CAMANRO INC | 07/12/2019 | 07/17/2019 | JRJ |
| 00957 | 2014 | ANNUAL | GAN C LLC | 140010933 | 427 | 20-19-213-009-0000 | 2-11 | 18COTD8179 | CAMANRO INC | 07/12/2019 | 07/17/2019 | JRJ |
| 00958 | 2014 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 140006916 | 259 | 20-22-410-031-0000 | 2-11 | 18COTD7154 | LAKESHORE 10 LLC | 07/08/2019 | 07/17/2019 | JRJ |
| 00963 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140003631 | 165 | 15-15-109-014-0000 | 2-03 | 18COTD4552 | WHEELER FINANCIAL INC | 07/10/2019 | 07/18/2019 | RAA |
| 00964 | 2014 | ANNUAL | UMB BANK CUST FOR FRHL | 140011704 | 442 | 20-33-208-068-0000 | 2-95 | 18COTD7544 | WHEELER FINANCIAL INC | 07/05/2019 | 07/18/2019 | RAA |
| 00965 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140011311 | 434 | 20-29-112-022-0000 | 2-02 | 18COTD7533 | WHEELER FINANCIAL INC | 07/05/2019 | 07/18/2019 | RAA |
| 00970 | 2014 | ANNUAL | GENERAL TAX LIEN LLC | 140002301 | 082 | 18-24-102-058-0000 | 2-03 | 18COTD7157 | GENERAL TAX LIEN LLC | 07/01/2019 | 07/19/2019 | RAA |
| 00971 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130006475 | 229 | 30-31-214-074-0000 | 2-02 | 18COTD0811 | 613 HOCKEY LLC | 07/09/2019 | 07/22/2019 | JRJ |
| 00973 | 2014 | ANNUAL | UMB BANK CUST FOR FRHL | 140015142 | 565 | 16-16-213-013-0000 | 2-11 | 18COTD7558 | WHEELER FINANCIAL INC | 07/10/2019 | 07/22/2016 | JRJ |
| 00974 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140003810 | 178 | 31-03-203-063-0000 | 2-95 | 18COTD6047 | CHGO TTL LND TR CO A/T/U TR 8002381142 DTD 6-20-19 | 07/12/2019 | 07/22/2019 | JRJ |
| 00975 | 2014 | ANNUAL | ROYCE R E LLC | 140005685 | 224 | 30-17-314-035-1058 | 2-99 | 18COTD3878 | CHGO TTL LND TR CO A/T/U TR 8002381142 DTD 6-20-19 | 07/15/2019 | 07/22/2019 | JRJ |
| 00990 | 2013 | ANNUAL | FNA ELM LLC | 130015934 | 563 | 16-15-316-006-0000 | 2-11 | 18COTD2345 | SDS GROUP INC | 07/17/2019 | 07/24/2019 | JRJ |
| 00991 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130007184 | 251 | 20-03-116-033-1008 | 2-99 | 17COTD3706 | AMERICAN REAL ESTATE LLC AND DONALD W WILLIAMS JR | 07/03/2019 | 07/24/2019 | JRJ |
| 00992 | 2013 | ANNUAL | FNA ELM LLC | 130001445 | 037 | 25-30-413-071-0000 | 2-07 | 18COTD0367 | FIRST NATIONAL ACQUISTIONS LLC | 07/18/2019 | 07/25/2019 | JRJ |
| 00993 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130001477 | 039 | 25-32-112-006-0000 | 2-02 | 18COTD0831 | FIRST NATIONAL ACQUISTIONS LLC | 07/18/2019 | 07/25/2019 | JRJ |
| 00994 | 2014 | ANNUAL | ELM LIMITED LLC | 140015531 | 578 | 16-27-232-008-0000 | 2-02 | 18COTD6600 | CHICAGO ASSETS LLC | 07/19/2019 | 07/19/2019 | RAA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 00995 | 2014 | ANNUAL | US BANK CST PC6 STERLING NAT | 140001607 | 048 | 16-33-101-008-0000 | 2-03 | 18COTD8282 | WHEELER FINANCIAL INC | 07/16/2019 | 07/26/2019 | RAA |
| 00996 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140004205 | 180 | 31-36-210-064-0000 | 2-07 | 18COTD4578 | WHEELER FINANCIAL INC | 06/19/2019 | 07/26/2019 | RAA |
| 00997 | 2014 | ANNUAL | UMB BANK CUST FOR FRHL | 140012684 | 469 | 25-28-225-026-0000 | 2-03 | 18COTD7554 | WHEELER FINANCIAL INC | 07/05/2019 | 07/26/2019 | RAA |
| 00999 | 2014 | ANNUAL | REAL TAX ACQUISITIONS | 140012520 | 467 | 25-21-225-026-0000 | 2-11 | 18COTD6780 | ZENITH REAL ESTATE INVESTMENTS LLC | 07/18/2019 | 07/29/2019 | RAA |
| 01001 | 2014 | ANNUAL | ELM LIMITED LLC | 140014678 | 551 | 16-10-314-002-0000 | 2-03 | 18COTD6595 | HKK PROPERTIES LLC | 07/26/2019 | 07/29/2019 | RAA |
| 01002 | 2014 | ANNUAL | ELM LIMITED LLC | 140015030 | 562 | 16-11-204-030-0000 | 2-11 | 18COTD6639 | 1822 DODGE AVE LLC | 07/26/2019 | 07/29/2019 | RAA |
| 01004 | 2014 | ANNUAL | GAN C LLC | 140010850 | 425 | 20-18-217-018-0000 | 2-05 | 18COTD7282 | CAMANRO INC | 07/17/2019 | 07/29/2019 | JRJ |
| 01005 | 2014 | ANNUAL | GAN C LLC | 140015214 | 568 | 16-22-410-028-0000 | 2-95 | 18COTD8186 | CAMANRO INC | 07/18/2019 | 07/29/2019 | JRJ |
| 01006 | 2014 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 140005466 | 218 | 29-32-406-043-1009 | 2-99 | 18COTD7435 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 07/13/2019 | 07/29/2019 | JRJ |
| 01007 | 2014 | ANNUAL | GAN C LLC | 140003454 | 160 | 15-10-119-030-0000 | 2-11 | 18COTD8242 | CAMANRO INC | 07/26/2019 | 07/29/2019 | JRJ |
| 01008 | 2014 | ANNUAL | GAN C LLC | 140006200 | 243 | 24-11-206-021-0000 | 2-04 | 18COTD8024 | CAMANRO INC | 07/25/2019 | 07/29/2019 | JRJ |
| 01019 | 2014 | ANNUAL | GAN C LLC | 140007445 | 269 | 20-34-405-030-0000 | 2-05 | 18COTD8244 | CAMANRO INC | 07/26/2019 | 07/31/2019 | JRJ |
| 01020 | 2014 | ANNUAL | GAN C LLC | 140010845 | 425 | 20-18-215-010-0000 | 2-11 | 18COTD8246 | CAMANRO INC | 07/26/2019 | 07/31/2019 | JRJ |
| 01021 | 2014 | ANNUAL | GAN C LLC | 140010987 | 428 | 20-19-323-046-0000 | 2-02 | 18COTD8033 | CAMANRO INC | 07/25/2019 | 07/31/2019 | JRJ |
| 01022 | 2014 | ANNUAL | GAN C LLC | 140011667 | 441 | 20-32-417-031-0000 | 2-05 | 18COTD8026 | CAMANRO INC | 07/25/2019 | 07/31/2019 | JRJ |
| 01023 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140003804 | 178 | 31-03-201-176-0000 | 2-95 | 18COTD4556 | WHEELER FINANCIAL INC | 07/22/2019 | 07/31/2019 | JRJ |
| 01024 | 2014 | ANNUAL | GAN C LLC | 140004417 | 188 | 19-06-310-010-0000 | 2-02 | 18COTD8017 | CAMANRO INC | 07/26/2019 | 07/31/2019 | JRJ |
| 01025 | 2014 | ANNUAL | GAN C LLC | 140005551 | 221 | 30-07-104-094-0000 | 2-34 | 18COTD8019 | CAMANRO INC | 07/26/2019 | 07/31/2019 | JRJ |
| 01026 | 2014 | ANNUAL | GAN C LLC | 140005737 | 225 | 30-19-219-013-0000 | 2-03 | 18COTD8021 | CAMANRO INC | 07/26/2019 | 07/31/2019 | JRJ |
| 01027 | 2014 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 140013882 | 511 | 17-16-419-006-1134 | 2-99 | 18COTD7361 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 07/23/2019 | 08/01/2019 | JRJ |
| 01028 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130006639 | 233 | 03-25-123-027-0000 | 2-04 | 18COTD0864 | FIRST NATIONAL ACQUISITIONS LLC | 07/24/2019 | 08/01/2019 | JRJ |
| 01029 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140002252 | 080 | 18-13-222-015-0000 | 2-11 | 18COTD4524 | WHEELER FINANCIAL INC | 07/22/2019 | 08/01/2019 | JRJ |
| 01030 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140014028 | 517 | 17-29-305-035-0000 | 2-11 | 18COTD4710 | EMPATHY FINANCIAL LLC | 07/22/2019 | 08/02/2019 | JRJ |
| 01033 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130011918 | 434 | 20-29-105-016-0000 | 2-11 | 18COTD1195 | BROOKDALE GROUP INC | 07/25/2019 | 08/05/2019 | JRJ |
| 01034 | 2014 | ANNUAL | ELM LTD LLC | 140015056 | 562 | 16-15-221-026-0000 | 2-11 | 18COTD6714 | 1822 DODGE AVE LLC | 07/30/2019 | 08/05/2019 | JRJ |
| 01046 | 2014 | ANNUAL | ELM LTD LLC | 140008228 | 285 | 25-10-322-007-0000 | 2-34 | 18COTD7748 | SYLVA LLC | 08/01/2019 | 08/08/2019 | JRJ |
| 01048 | 2014 | ANNUAL | GAN C LLC | 140010487 | 419 | 20-08-406-003-0000 | 2-02 | 19COTD0058 | CAMANRO INC | 07/26/2019 | 08/08/2019 | JRJ |
| 01049 | 2014 | ANNUAL | GAN C LLC | 140010731 | 424 | 20-17-310-021-0000 | 2-11 | 19COTD0057 | CAMANRO INC | 07/26/2019 | 08/08/2019 | JRJ |
| 01055 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140005761 | 226 | 30-20-110-011-0000 | 2-03 | 18COTD6584 | BROWNING BUILDERS INC | 08/02/2019 | 08/09/2019 | JRJ |
| 01056 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140005786 | 226 | 30-20-315-038-0000 | 2-04 | 18COTD6677 | BROWNING BUILDERS INC | 08/02/2019 | 08/09/2019 | JRJ |
| 01057 | 2013 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 130008703 | 280 | 25-01-413-022-0000 | 2-02 | 18COTD1527 | NR DEED LLC | 08/02/2019 | 08/09/2019 | JRJ |
| 01058 | 2014 | ANNUAL | ELM LIMITED LLC | 140011400 | 436 | 20-29-405-004-0000 | 2-03 | 18COTD7226 | SWEET HOME CHICAGO MANAGEMENT LLC | 08/02/2019 | 08/09/2019 | JRJ |
| 01059 | 2014 | ANNUAL | ICIB INVESTMENT INC | 140015182 | 567 | 16-22-205-012-0000 | 2-02 | 18COTD4113 | HKK PROPERTIES LLC | 08/02/2019 | 08/09/2019 | JRJ |
| 01060 | 2014 | ANNUAL | GAN C LLC | 140001464 | 041 | 16-21-224-013-0000 | 2-12 | 18COTD8241 | CAMANRO INC | 07/30/2019 | 08/09/2019 | JRJ |
| 01061 | 2014 | ANNUAL | GAN C LLC | 140001480 | 042 | 16-21-406-041-1008 | 2-99 | 18COTD8169 | CAMANRO INC | 07/26/2019 | 08/09/2019 | JRJ |
| 01062 | 2014 | ANNUAL | GAN C LLC | 140005627 | 223 | 30-08-330-009-0000 | 2-02 | 18COTD7151 | CAMANRO INC | 07/31/2019 | 08/12/2019 | JRJ |
| 01063 | 2014 | ANNUAL | GAN C LLC | 140005858 | 230 | 30-32-106-035-0000 | 2-02 | 18COTD8023 | CAMANRO INC | 07/31/2019 | 08/12/2019 | JRJ |
| 01064 | 2014 | ANNUAL | GAN C LLC | 140006659 | 254 | 20-11-105-017-0000 | 2-95 | 18COTD8176 | CAMANRO INC | 07/26/2019 | 08/12/2019 | JRJ |
| 01065 | 2014 | ANNUAL | GAN C LLC | 140006662 | 254 | 20-11-105-020-0000 | 2-95 | 18COTD5844 | CAMANRO INC | 07/26/2019 | 08/12/2019 | JRJ |
| 01066 | 2014 | ANNUAL | GAN C LLC | 140007879 | 277 | 21-31-306-029-0000 | 2-11 | 18COTD8177 | CAMANRO INC | 07/26/2019 | 08/12/2019 | JRJ |
| 01069 | 2014 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 140011809 | 448 | 25-04-300-069-0000 | 2-34 | 18COTD7425 | INTEGRITY INVESTMENT REO HOLDINGD LLC | 08/06/2019 | 08/12/2019 | JRJ |
| 01071 | 2014 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 140008108 | 282 | 25-03-124-004-0000 | 2-03 | 18COTD7434 | OXFORD BANK & TRUST A/T/U TR #1935 DATED 07-19-19 | 08/06/2019 | 08/12/2019 | JRJ |
| 01072 | 2014 | ANNUAL | GAN C LLC | 140015239 | 569 | 16-23-102-015-0000 | 2-11 | 18COTD7802 | CAMANRO INC | 07/03/2019 | 08/12/2019 | JRJ |
| 01073 | 2014 | ANNUAL | GAN C LLC | 140015259 | 569 | 16-23-126-006-0000 | 2-04 | 18COTD6060 | CAMANRO INC | 07/05/2019 | 08/12/2019 | JRJ |
| 01074 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140004904 | 201 | 29-09-317-001-0000 | 2-02 | 18COTD6659 | BROWNING BUILDERS INC | 08/07/2019 | 08/13/2019 | JRJ |
| 01075 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140015076 | 563 | 16-15-315-016-0000 | 2-11 | 18COTD4255 | BNS PROPERTIES LLC | 07/05/2019 | 08/13/2019 | JRJ |
| 01076 | 2014 | ANNUAL | GAN C LLC | 140007792 | 275 | 21-31-117-042-1003 | 2-99 | 19COTD0340 | CAMANRO INC | 08/06/2019 | 08/14/2019 | JRJ |
| 01085 | 2014 | ANNUAL | GAN C LLC | 140007649 | 274 | 21-30-114-029-1146 | 2-99 | 18COTD6055 | CAMANRO INC | 08/08/2019 | 08/16/2019 | JRJ |
| 01086 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140012566 | 468 | 25-21-324-011-0000 | 2-11 | 18COTD6685 | ZENITH REAL ESTATE INVESTMENTS LLC | 07/30/2019 | 08/16/2019 | JRJ |
| 01088 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140006064 | 236 | 24-01-205-030-0000 | 2-02 | 18COTD7807 | NR DEED LLC | 08/08/2019 | 08/16/2019 | JRJ |
| 01091 | 2013 | ANNUAL | FNA ELM LLC | 130014949 | 533 | 14-31-312-079-1007 | 2-99 | 18COTD2110 | FIRST NATIONAL ACQUISITIONS LLC | 08/05/2019 | 08/19/2019 | JRJ |
| 01092 | 2014 | ANNUAL | MTAG CUST CAZ CREEK II | 140013859 | 511 | 17-16-238-026-1960 | 2-99 | 19COTD0248 | CAZ CREEK IL REO LLC | 08/07/2019 | 08/19/2019 | JRJ |

9

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01094 AMENDED DEED | 2014 | ANNUAL | SABRE INVESTMENTS LLC | 140014980 | 561 | 16-14-411-041-1016 | 2-99 | 18COTD6808 | SABRE INVESTMENTS LLC | 08/07/2019 | 08/20/2019 | JRJ |
| 01095 | 2014 | ANNUAL | GAN C LLC | 140002098 | 070 | 12-29-400-107-0000 | 2-02 | 18COTD8171 | CAMANRO INC | 08/07/2019 | 08/20/2019 | JRJ |
| 01096 | 2014 | ANNUAL | GAN C LLC | 140013857 | 511 | 17-16-238-026-1943 | 2-99 | 18COTD8042 | CAMANRO INC | 07/29/2019 | 08/20/2019 | JRJ |
| 01097 | 2013 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 130006473 | 229 | 30-31-208-046-0000 | 2-02 | 18COTD1325 | NR DEED LLC | 08/02/2019 | 08/21/2019 | JRJ |
| 01098 | 2014 | ANNUAL | UMB BANK CUSTODIAN FOR FRHL | 140006826 | 258 | 20-22-106-044-0000 | 2-03 | 18COTD7475 | WHEELER FINANCIAL INC | 08/02/2019 | 08/21/2019 | JRJ |
| 01099 | 2014 | ANNUAL | UMB BANK CUSTODIAN FOR FRHL | 140010418 | 418 | 20-08-109-003-0000 | 2-11 | 18COTD7495 | WHEELER FINANCIAL INC | 08/02/2019 | 08/21/2019 | JRJ |
| 01100 | 2014 | ANNUAL | UMB BANK CUSTODIAN FOR FRHL | 140010920 | 427 | 20-19-202-017-0000 | 2-02 | 18COTD7501 | WHEELER FINANCIAL INC | 08/02/2019 | 08/21/2019 | JRJ |
| 01101 | 2014 | ANNUAL | UMB BANK CUSTODIAN FOR FRHL | 140010927 | 427 | 20-19-210-009-0000 | 2-11 | 18COTD7504 | WHEELER FINANCIAL INC | 08/02/2019 | 08/21/2019 | JRJ |
| 01102 | 2014 | ANNUAL | UMB BANK CUSTODIAN FOR FRHL | 140010984 | 428 | 20-19-320-032-0000 | 2-03 | 18COTD7507 | WHEELER FINANCIAL INC | 08/01/2019 | 08/21/2019 | JRJ |
| 01103 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140011044 | 429 | 20-20-114-042-0000 | 2-03 | 18COTD6965 | WHEELER FINANCIAL INC | 07/31/2019 | 08/21/2019 | JRJ |
| 01104 | 2014 | ANNUAL | UMB BANK CUSTODIAN FOR FRHL | 140011053 | 429 | 20-20-209-032-0000 | 2-11 | 18COTD7517 | WHEELER FINANCIAL INC | 08/01/2019 | 08/22/2019 | JRJ |
| 01105 | 2014 | ANNUAL | UMB BANK CUSTODIAN FOR FRHL | 140011124 | 430 | 20-20-403-010-0000 | 2-02 | 18COTD7521 | WHEELER FINANCIAL INC | 08/01/2019 | 08/23/2019 | JRJ |
| 01106 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140011204 | 432 | 20-21-403-003-0000 | 2-03 | 18COTD6977 | WHEELER FINANCIAL INC | 07/31/2019 | 08/23/2019 | JRJ |
| 01107 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130014680 | 513 | 17-27-123-026-1074 | 2-99 | 18COTD1480 | FIRST NATIONAL ACQUISITIONS LLC | 08/07/2019 | 08/23/2019 | JRJ |
| 01108 | 2014 | ANNUAL | ELM LIMITED LLC | 140010856 | 425 | 20-18-220-012-0000 | 2-02 | 18COTD7220 | FIRST NATIONAL ACQUISITIONS LLC | 08/14/2019 | 08/23/2019 | JRJ |
| 01110 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140004054 | 180 | 31-27-317-005-0000 | 2-02 | 18COTD4568 | WHEELER FINANCIAL INC | 08/08/2019 | 08/23/2019 | JRJ |
| 01111 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140015912 | 208 | 29-16-303-013-0000 | 2-02 | 18COTD7094 | WHEELER FINANCIAL INC | 08/08/2019 | 08/23/2019 | JRJ |
| 01112 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140007588 | 273 | 20-36-312-044-0000 | 2-02 | 18COTD6885 | WHEELER FINANCIAL INC | 08/12/2019 | 08/23/2019 | JRJ |
| 01113 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140010635 | 422 | 20-16-405-017-0000 | 2-03 | 18COTD6955 | WHEELER FINANCIAL INC | 08/12/2019 | 08/23/2019 | JRJ |
| 01114 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140011087 | 430 | 20-20-301-031-0000 | 2-03 | 18COTD6969 | WHEELER FINANCIAL INC | 08/12/2019 | 08/23/2019 | JRJ |
| 01115void per 18cotd7529 sie 09/10/19 | 2014 | ANNUAL | UMB BANK CUSTODIAN FOR FRHL | 140011205 | 432 | 20-21-403-019-0000 | 2-05 | 18COTD7529 | WHEELER FINANCIAL INC | 08/07/2019 | 08/23/2019 | JRJ |
| 01116 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140012199 | 459 | 25-16-300-052-0000 | 2-02 | 18COTD7013 | WHEELER FINANCIAL INC | 08/08/2019 | 08/23/2019 | JRJ |
| 01117 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140012211 | 459 | 25-16-408-001-0000 | 2-04 | 18COTD7018 | WHEELER FINANCIAL INC | 08/08/2019 | 08/23/2019 | JRJ |
| 01118 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140012205 | 459 | 25-16-403-025-0000 | 2-03 | 18COTD7025 | WHEELER FINANCIAL INC | 08/08/2019 | 08/23/2019 | JRJ |
| 01120 | 2014 | ANNUAL | EQUITY ONE INVESTMENT FUND | 140014574 | 549 | 16-09-109-013-0000 | 2-06 | 18COTD7134 | TITAN CAPITAL, LLC | 08/16/2019 | 08/27/2019 | RAA |
| 01121 | 2014 | ANNUAL | NEBRASKA ALLIANCE REALTY | 140002218 | 076 | 18-04-235-006-0000 | 2-11 | 18COTD8535 | GREYMORR REAL ESTATE | 08/16/2019 | 08/27/2019 | RAA |
| 01122 void per 18cotd7417 dtd 01-06-2020 | 2014 | ANNUAL | GAN C LLC | 140007757 | 275 | 21-31-105-016-0000 | 2-34 | 18COTD7417 | CAMANRO INC | 08/16/2019 | 08/27/2019 | RAA |
| 01123 | 2014 | ANNUAL | GAN C LLC | 140011469 | 437 | 20-30-209-047-0000 | 2-02 | 18COTD8247 | CAMANRO INC | 08/16/2019 | 08/27/2019 | RAA |
| 01124 | 2013 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 130008991 | 287 | 25-12-426-010-0000 | 2-03 | 18COTD1752 | NR DEED, LLC | 08/16/2019 | 08/28/2019 | RAA |
| 01125 | 2013 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 130012194 | 440 | 20-32-110-016-0000 | 2-03 | 18COTD2083 | NR DEED, LLC | 08/19/2019 | 08/28/2019 | RAA |
| 01126 | 2013 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 130012219 | 440 | 20-32-204-022-0000 | 2-11 | 18COTD2085 | NR DEED, LLC | 08/19/2019 | 08/28/2019 | RAA |
| 01127 | 2014 | ANNUAL | REAL TAX ACQUISITIONS | 140003605 | 164 | 15-14-134-001-0000 | 2-05 | 18COTD4728 | RTA INVESTMENTS | 08/19/2019 | 08/28/2019 | RAA |
| 01128 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140005443 | 218 | 29-31-110-013-0000 | 2-02 | 18COTD6936 | V3 REALTY LLC | 08/15/2019 | 08/28/2019 | RAA |
| 01129 | 2014 | ANNUAL | ICIB INVESTMENTS INC | 140008087 | 282 | 25-02-417-001-0000 | 2-11 | 18COTD3789 | DAMON STEWART | 08/15/2019 | 08/28/2019 | JRJ |
| 01130 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140015160 | 566 | 16-16-407-011-0000 | 2-03 | 18COTD7079 | WHEELER FINANCIAL INC | 08/08/2019 | 08/28/2019 | JRJ |
| 01131 | 2014 | ANNUAL | UMB BANK CUSTODIAN FOR FRHL | 140001060 | 032 | 28-24-104-040-0000 | 2-78 | 18COTD7467 | WHEELER FINANCIAL INC | 08/12/2019 | 08/28/2019 | JRJ |
| 01132 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140004688 | 195 | 29-04-303-033-0000 | 2-03 | 18COTD6244 | MAPLE REAL ESTATE LLC | 08/16/2019 | 08/28/2019 | JRJ |
| 01133 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130001662 | 042 | 16-21-422-021-0000 | 2-11 | 18COTD0832 | FIRST NATIONAL ACQUISITIONS LLC | 08/15/2019 | 08/29/2019 | JRJ |
| 01134 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140008257 | 286 | 25-11-125-010-0000 | 2-02 | 18COTD6893 | WHEELER FINANCIAL INC | 08/15/2019 | 08/30/2019 | JRJ |
| 01135 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140008367 | 288 | 25-14-101-014-0000 | 2-11 | 18COTD6897 | WHEELER FINANCIAL INC | 08/15/2019 | 08/30/2019 | JRJ |
| 01136 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140010568 | 421 | 20-16-101-032-0000 | 2-03 | 18COTD6950 | WHEELER FINANCIAL INC | 08/15/2019 | 08/30/2019 | JRJ |
| 01137 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140005608 | 223 | 30-08-302-049-0000 | 2-02 | 18COTD6844 | WHEELER FINANCIAL INC | 08/19/2019 | 08/30/2019 | JRJ |
| 01138 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140008215 | 285 | 25-10-309-018-0000 | 2-02 | 18COTD6891 | WHEELER FINANCIAL INC | 08/16/2019 | 08/30/2019 | JRJ |
| 01139 | 2014 | ANNUAL | UMB BANK CUSTODIAN FOR FRHL | 140010998 | 428 | 20-19-401-033-0000 | 2-03 | 18COTD7508 | WHEELER FINANCIAL INC | 08/19/2019 | 08/30/2019 | JRJ |
| 01140 | 2014 | ANNUAL | SABRE INVESTMENTS LLC | 140007617 | 273 | 20-36-415-070-0000 | 2-03 | 18COTD6800 | SABRE INVESTMENTS LLC | 08/20/2019 | 08/30/2019 | JRJ |
| 01141 | 2014 | ANNUAL | SABRE INVESTMENTS LLC | 140011758 | 446 | 24-14-315-045-1001 | 2-03 | 18COTD6750 | SABRE INVESTMENTS LLC | 08/20/2019 | 08/30/2019 | JRJ |
| 01142 | 2014 | ANNUAL | NEBRASKA ALLIANCE REALTY CO | 140003470 | 161 | 15-10-229-031-0000 | 2-05 | 18COTD8539 | GREYMORR REAL ESTATE LLC | 08/20/2019 | 08/30/2019 | JRJ |
| 01143 | 2014 | ANNUAL | NEBRASKA ALLIANCE REALTY CO | 140006896 | 259 | 20-22-312-027-0000 | 2-11 | 19COTD0336 | GREYMORR REAL ESTATE LLC | 08/21/2019 | 08/30/2019 | JRJ |
| 01144 | 2014 | ANNUAL | NEBRASKA ALLIANCE REALTY CO | 140011674 | 441 | 20-32-425-018-0000 | 2-02 | 18COTD8683 | GREYMORR REAL ESTATE LLC | 08/21/2019 | 08/30/2019 | JRJ |
| 01145 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140008648 | 296 | 26-06-215-039-0000 | 2-01 | 18COTD6905 | WHEELER FINANCIAL INC | 08/21/2019 | 09/06/2019 | JRJ |
| 01146 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140012132 | 457 | 25-09-426-007-0000 | 2-02 | 18COTD7010 | WHEELER FINANCIAL INC | 08/22/2019 | 09/06/2019 | JRJ |
| 01148 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 130012038 | 436 | 20-29-423-003-0000 | 2-05 | 18COTD1313 | CAMRY INVESTMENTS LLC | 08/19/2019 | 08/30/2019 | RAA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01149 | 2014 | ANNUAL | REAL TAX ACQUISITIONS | 140015946 | 571 | 16-23-409-005-0000 | 2-11 | 18COTD4668 | BNS PROPERTIES, LLC | 08/20/2019 | 08/30/2019 | RAA |
| 01150 | 2014 | ANNUAL | REAL TAX ACQUISITIONS | 140012550 | 468 | 25-21-312-015-0000 | 2-02 | 18COTD4672 | IMAGINE FLIP LLC | 08/20/2019 | 08/30/2019 | RAA |
| 01151 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130005924 | 214 | 29-22-212-003-0000 | 2-03 | 17COTD4793 | DALIA HADDAD | 08/02/2019 | 08/30/2019 | RAA |
| 01152 | 2014 | ANNUAL | REAL TAX ACQUISITIONS | 140007794 | 275 | 21-31-122-008-0000 | 2-03 | 18COTD6827 | AK CONSTRUCTION & DESIGN INC | 08/15/2019 | 09/03/2019 | RAA |
| 01155 | 2014 | ANNUAL | CLIFTOR PROPERTIES LLC | 140006074 | 236 | 24-01-409-003-0000 | 2-07 | 18COTD8188 | CLIFTOR PROPERTIES LLC | 08/22/2019 | 09/03/2019 | RAA |
| 01156 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140001320 | 037 | 25-30-413-059-0000 | 2-02 | 18COTD6123 | TOB DEVELOPMENT LLC | 08/23/2019 | 09/03/2019 | RAA |
| 01157 | 2014 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 140006904 | 259 | 20-22-319-004-0000 | 2-11 | 18COTD8477 | DREXEL HARRIS EPSP 401K | 08/23/2019 | 09/03/2019 | RAA |
| 01158 | 2014 | ANNUAL | GAN C LLC | 140008221 | 285 | 25-10-314-020-0000 | 2-03 | 19COTD298 | CAMANRO INC | 08/22/2019 | 09/04/2019 | RAA |
| 01159 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140011284 | 434 | 20-28-404-029-0000 | 2-03 | 18COTD6981 | WHEELER FINANCIAL INC | 08/20/2019 | 09/04/2019 | RAA |
| 01160 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140011464 | 437 | 20-30-206-041-0000 | 2-03 | 18COTD6986 | WHEELER FINANCIAL INC | 08/19/2019 | 09/04/2019 | RAA |
| 01161 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140011579 | 437 | 20-31-420-034-0000 | 2-02 | 18COTD6991 | WHEELER FINANCIAL INC | 08/19/2019 | 09/04/2019 | RAA |
| 01163 | 2014 | ANNUAL | MTAG CUST MIGD - ILL LLC | 140005073 | 205 | 29-12-222-026-0000 | 2-34 | 19COTD106 | CARE PROPERTIES LLC | 08/14/2019 | 09/05/2019 | RAA |
| 01164 | 2014 | ANNUAL | BELMONT REALTY CORP | 140010104 | 403 | 19-24-416-007-0000 | 2-11 | 19COTD510 | BELMONT REALTY CORP | 08/15/2019 | 09/05/2019 | RAA |
| 01165 | 2013 | ANNUAL | WHEELER FINANCIAL INC. | 130006334 | 224 | 30-17-302-047-1001 | 2-99 | 18COTD1117 | WHEELER FINANCIAL INC | 08/16/2019 | 09/05/2019 | AA |
| 01166 | 2013 | ANNUAL | SABRE INVESTMENTS LLC | 130012627 | 455 | 25-08-416-041-0000 | 2-02 | 17COTD4823 | CHICAGO TITLE LAND TRUST COMPANY | 08/16/2019 | 09/05/2019 | AA |
| 01167 | 2014 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 140012124 | 457 | 25-09-419-015-0000 | 2-02 | 18COTD7356 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 08/09/2019 | 09/05/2019 | AA |
| 01168 | 2014 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 140002915 | 141 | 16-07-119-025-1007 | 2-99 | 18COTD7305 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 08/19/2019 | 09/05/2019 | AA |
| 01169 | 2014 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 140000193 | 010 | 32-06-100-059-0000 | 2-07 | 18COTD7310 | INTEGRITY INVESTMENT REO HOLDING LLC | 08/19/2019 | 09/05/2019 | AA |
| 01170 | 2014 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 140011394 | 435 | 20-29-316-009-0000 | 2-03 | 18COTD7353 | INTEGRITY INVESTMENT REO HOLDING LLC | 08/19/2019 | 09/05/2019 | AA |
| 01171 | 2014 | ANNUAL | PINEVALLEY ONE REAL ESTATE | 140005251 | 211 | 29-19-214-043-0000 | 2-03 | 18COTD8513 | PVONE REO LLC | 08/22/2019 | 09/05/2019 | AA |
| 01172 | 2014 | ANNUAL | PINEVALLEY ONE REAL ESTATE | 140010990 | 428 | 20-19-330-003-0000 | 2-05 | 18COTD8495 | PVONE REO LLC | 08/22/2019 | 09/05/2019 | AA |
| 01173 | 2014 | ANNUAL | GAN LLC | 140003900 | 179 | 31-17-312-002-0000 | 2-34 | 18COTD8172 | CAMANRO, INC | 08/22/2019 | 09/06/2019 | AA |
| 01174 | 2014 | ANNUAL | REAL TAX ACQ. | 140012598 | 468 | 25-21-416-017-0000 | 2-02 | 18COTD4673 | TRU REAL ESTATE INVESTMENTS, LLC | 08/13/2019 | 09/06/2019 | AA |
| 01175 | 2014 | ANNUAL | NEBRASKA ALLIANCE REALTY | 140010450 | 418 | 20-08-221-021-0000 | 2-04 | 18COTD8679 | GREYMORR REAL ESTATE, LLC | 08/22/2019 | 09/06/2019 | AA |
| 01176 | 2014 | ANNUAL | PINEVALLEY ONE REAL ESTATE | 140015281 | 569 | 16-23-222-010-0000 | 2-11 | 18COTD8456 | 1529S. CENTRAL PARK AVE LLC | 08/26/2019 | 09/06/2019 | AA |
| 01178 | 2013 | ANNUAL | WHEELER FINANCIAL INC | 130007987 | 264 | 20-26-106-010-0000 | 2-05 | 18COTD1150 | WHEELER FINANCIAL INC | 07/26/2019 | 09/06/2019 | AA |
| 01179 | 2014 | ANNUAL | ELM LIMITED LLC | 140007575 | 272 | 20-66-223-041-0000 | 2-04 | 18COTD8598 | FIRST NATIONAL ACQ. LLC | 08/29/2019 | 09/10/2019 | AA |
| 01180 | 2014 | ANNUAL | FAIR DEAL OF IL IN. | 140012071 | 456 | 25-09-217-031-0000 | 2-05 | 18COTD7589 | FIRST NATIONAL ACQ. LLC | 08/30/2019 | 09/10/2019 | AA |
| 01186 | 2014 | ANNUAL | REAL TAX ACQ. | 140003517 | 162 | 15-10-432-007-0000 | 2-11 | 18COTD4725 | HIGH 5 GROUP, LLC | 08/29/2019 | 09/11/2019 | AA |
| 01188 | 2014 | ANNUAL | PROPEL FUNDING MULTISTATE LLC. | 140002575 | 110 | 10-10-407-018-0000 | 2-78 | 19COTD0305 | CAZ CREEK IL REO LLC. | 08/29/2019 | 09/11/2019 | AA |
| 01189 | 2014 | ANNUAL | SABRE INVESTMENTS LLC | 140006729 | 256 | 20-14-222-073-1013 | 2-99 | 18COTD6796 | AMERICAN REAL ESTATE LLC | 08/29/2019 | 09/11/2019 | AA |
| 01190 | 2014 | ANNUAL | GAN C LLC. | 140011885 | 449 | 25-05-229-025-0000 | 2-07 | 18COTD8036 | CAMANRA, INC. | 08/29/2019 | 09/11/2019 | AA |
| 01191 | 2014 | ANNUAL | GAN C LLC. | 140012168 | 458 | 25-16-212-074-0000 | 2-02 | 18COTD8037 | CAMANRA, INC | 08/27/2019 | 09/11/2019 | AA |
| 01192 | 2014 | ANNUAL | ELM LIMITED LLC. | 140014918 | 558 | 16-13-331-011-0000 | 2-11 | 18COTD7447 | HKK PROPERTIES, LLC. | 09/05/2019 | 09/12/2019 | AA |
| 01193 | 2014 | ANNUAL | REAL TAX ACQ. | 140014446 | 574 | 16-26-113-025-0000 | 2-11 | 18COTD4669 | RTA INVESTMENTS, LLC. | 09/04/2019 | 09/13/2019 | AA |
| 01194 | 2014 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 140014025 | 516 | 17-28-426-006-0000 | 2-11 | 19COTD195 | PVONE REO LLC. | 09/04/2019 | 09/13/2019 | AA |
| 01195 | 2013 | ANNUAL | NEWLINE FINANCIAL LLC. | 130011258 | 420 | 20-09-317-012-0000 | 2-34 | 17COTD4673 | ADAM KLIMA | 08/22/2019 | 09/13/2019 | AA |
| 01196 | 2014 | ANNUAL | ELM LIMITED LLC | 140012876 | 474 | 14-06-226-031-1001 | 2-99 | 19COTD5 | FIRST NATIONAL ACQUISITIONS LLC | 09/05/2019 | 09/16/2019 | AA |
| 01197 | 2014 | ANNUAL | ELM LIMITED LLC | 140015448 | 574 | 16-16-116-020-0000 | 2-06 | 18COTD8615 | FIRST NATIONAL ACQUISITIONS LLC | 09/05/2019 | 09/16/2019 | AA |
| 01198 | 2014 | ANNUAL | ELM LIMITED LLC | 140000347 | 015 | 32-20-400-009-0000 | 2-11 | 18COTD5630 | ZENITH REAL ESTATE | 09/06/2019 | 09/16/2019 | AA |
| 01199 | 2014 | ANNUAL | REAL TAX ACQUISITIONS | 140000387 | 015 | 32-21-320-014-0000 | 2-11 | 18COTD4358 | ZENITH REAL ESTATE | 08/29/2019 | 09/16/2019 | AA |
| 01200 | 2013 | ANNUAL | SCRIBE FUNDING | 130013303 | 469 | 25-28-215-002-0000 | 2-03 | 18COTD283 | CHICAGO P.C., LLC | 09/09/2019 | 09/16/2019 | AA |
| 01201 | 2014 | ANNUAL | ROYCE RE LLC | 140012738 | 471 | 25-29-214-065-0000 | 2-02 | 18COTD4003 | SWEET HOME CHICAGO MANAGEMENT, LLC | 09/11/2019 | 09/16/2019 | AA |
| 01202 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS IN | 140007413 | 268 | 20-34-201-013-0000 | 2-11 | 18COTD8595 | FIRST NATIONAL ACQUISITIONS LLC | 08/29/2019 | 09/17/2019 | AA |
| 01203 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS IN | 140012463 | 467 | 25-21-105-034-0000 | 2-12 | 18COTD6684 | FIRST NATIONAL ACQUISITIONS LLC | 08/29/2019 | 09/17/2019 | AA |
| 01204 | 2014 | ANNUAL | ELM LIMITED LLC | 140013998 | 513 | 17-27-310-093-1184 | 2-99 | 18COTD6711 | FIRST NATIONAL ACQUISITIONS LLC | 08/29/2019 | 09/17/2019 | AA |
| 01206 | 2014 | ANNUAL | FAIR DEAL OF IL INC. | 140007518 | 271 | 20-35-315-052-0000 | 2-02 | 18COTD8373 | FIRST NATIONAL ACQUISITIONS LLC | 08/30/2019 | 09/18/2019 | AA |
| 01207 | 2014 | ANNUAL | MTAG CUST ATCF II LLC | 140011880 | 449 | 25-05-213-001-0000 | 2-03 | 19COTD479 | SWEET HOME CHICAGO MANAGEMENT, LLC | 09/13/2019 | 09/18/2019 | AA |
| 01208 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TR. | 140006304 | 245 | 24-18-408-007-0000 | 2-02 | 18COTD7977 | SEEM GROUP, LLC | 09/17/2019 | 09/18/2019 | AA |
| 01209 | 2014 | ANNUAL | REAL TAX ACQUISITIONS | 140009808 | 387 | 19-12-326-031-0000 | 2-11 | 19COTD55 | D P CAPITAL INC. | 09/04/2019 | 09/19/2019 | AA |
| 01210 | 2014 | ANNUAL | NEBRASKA ALLIANCE REALTY | 140010132 | 404 | 19-25-224-005-0000 | 2-02 | 19COTD221 | GREYMORR REAL ESTATE, LLC | 09/03/2019 | 09/19/2019 | AA |
| 01212 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 140011443 | 436 | 20-30-115-019-0000 | 2-02 | 18COTD8224 | FIRST NATL. ACQUISITIONS LLC | 09/04/2019 | 09/19/2019 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01213 | 2014 | ANNUAL | FAIR DAEL OF ILLINOIS INC. | 140012234 | 460 | 25-17-111-010-0000 | 2-05 | 18COTD8226 | FIRST NATL. ACQUISITIONS LLC | 09/04/2019 | 09/19/2019 | AA |
| 01214 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 140012621 | 468 | 25-21-425-002-0000 | 2-11 | 18COTD6706 | FIRST NATL. ACQUISITIONS LLC | 09/04/2019 | 09/19/2019 | AA |
| 01215 | 2014 | ANNUAL | MTAG CUST ATCF IL LLC | 140006993 | 261 | 20-23-406-021-0000 | 2-11 | 19COTD436 | JOSEPH Z. SPANDIARY | 09/17/2019 | 09/20/2019 | AA |
| 01216 | 2014 | ANNUAL | REAL TAX ACQUISITIONS | 140008630 | 295 | 26-06-112-029-0000 | 2-02 | 18COTD7565 | SWEET HOME CHGO. MANAGEMENT, LLC | 09/17/2019 | 09/20/2019 | AA |
| 01219 | 2014 | ANNUAL | NEWLINE HOLDINDS LLC | 140001047 | 032 | 28-23-425-047-0000 | 2-02 | 18COTD6113 | MAPLE REAL ESTATE, LLC | 09/09/2019 | 09/23/2019 | AA |
| 01225 | 2013 | ANNUAL | FNA ELM LLC | 130009276 | 294 | 26-05-102-028-0000 | 2-02 | 17COTD4495 | COOK COUNTY PROPERTY TAX, LLC | 08/20/2019 | 09/25/2019 | JRJ |
| 01226 | 2014 | ANNUAL | SCRIBE FUNDING LLC | 140001411 | 040 | 16-20-121-020-0000 | 2-03 | 18COTD8331 | SUBSCRIBE LLC | 08/21/2019 | 09/26/2019 | JRJ |
| 01227 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR | 140012747 | 471 | 25-32-209-090-0000 | 2-03 | 19COTD0379 | OB ELITE DEVELOPMENT LLC | 09/18/2019 | 09/26/2019 | JRJ |
| 01230 | 2014 | ANNUAL | UMB BANK CUST FOR FRHL | 140012461 | 467 | 25-21-105-023-0000 | 2-03 | 18COTD7547 | WHEELER FINANCIAL, INC. | 09/11/2019 | 09/26/2019 | AA |
| 01231 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS, INC. | 140012471 | 467 | 25-21-116-017-0000 | 2-03 | 18COTD8439 | J. PALUCH CONSTRUCTION, INC. | 09/18/2019 | 09/26/2019 | AA |
| 01232 | 2014 | ANNUAL | PINEVALLEY ONE REAL ESTATE | 140011328 | 434 | 20-29-129-048-0000 | 2-02 | 19COTD194 | 1230 W 74TH ST LLC | 09/04/2019 | 09/26/2019 | AA |
| 01233 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140015467 | 575 | 16-26-220-021-0000 | 2-01 | 18COTD7084 | WHEELER FINANCIAL INC | 08/22/2019 | 09/26/2019 | RAA |
| 01234 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140015342 | 571 | 16-23-415-046-0000 | 2-03 | 17COTD8625 | LUCA ALVARADO AND EPIFANIA ALVARADO | 09/17/2019 | 09/26/2019 | RAA |
| 01235 | 2012 | ANNUAL | WHEELER FINANCIL,INC | 120000820 | 025 | 28-04-308-021-0000 | 2-78 | 16COTD4994 | WHEELER FINANCIL, INC | 09/23/2019 | 09/27/2019 | AA |
| 01236 | 2014 | ANNUAL | CORONA INVESTMENTS LLC | 140015465 | 575 | 16-26-220-001-0000 | 2-11 | 18COTD8206 | CORONA INVESTMENTS LLC | 09/10/2019 | 09/27/2019 | AA |
| 01237 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150006646 | 365 | 13-32-120-040-0000 | 2-41 | 18COTD8199 | CORONA INVESTMENTS LLC | 09/10/2019 | 09/27/2019 | AA |
| 01238 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 140009026 | 327 | 13-08-412-033-1001 | 2-99 | 18COTD8612 | FIRST NATIONAL ACQUISITIONS LLC | 08/30/2019 | 09/27/2019 | AA |
| 01239 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 140010627 | 422 | 20-16-315-051-0000 | 2-11 | 18COTD7673 | FIRST NATIONAL ACQUISITIONS LLC | 09/24/2019 | 09/27/2019 | AA |
| 01240 | 2014 | ANNUAL | MTAG CUST MGD-ILL LLC | 140002085 | 069 | 12-28-427-028-0000 | 2-95 | 19COTD98 | ARTHINGTON PROPERTIES LLC | 09/24/2019 | 09/30/2019 | AA |
| 01241 | 2014 | ANNUAL | PINEVALLEY ONE REAL ESTATE | 140007325 | 266 | 20-27-228-011-0000 | 2-11 | 18COTD8482 | PVONE REO LLC | 09/24/2019 | 09/30/2019 | AA |
| 01282 | 2014 | ANNUAL | WHEELER FINANCIAL | 140004581 | 180 | 31-36-310-033-0000 | 2-02 | 18COTD4581 | WHEELER FINANCIAL, INC. | 09/13/2019 | 09/30/2019 | AA |
| 01283 | 2014 | ANNUAL | WHEELER FINANCIAL | 140004195 | 180 | 31-36-200-025-1165 | 2-99 | 18COTD4575 | WHEELER FINANCIAL, INC. | 09/13/2019 | 09/30/2019 | AA |
| 01284 | 2014 | ANNUAL | UMB BANK CUST FOR FRHL | 140011172 | 431 | 20-21-120-024-0000 | 2-11 | 18COTD7525 | WHEELER FINANCIAL, INC. | 09/12/2019 | 09/30/2019 | AA |
| 01285 | 2014 | ANNUAL | UMB BANK FOR FRHL | 140011198 | 432 | 20-21-320-009-0000 | 2-02 | 18COTD7528 | WHEELER FINANCIAL, INC. | 09/12/2019 | 09/30/2019 | AA |
| 01286 | 2014 | ANNUAL | PINEVALLEY ONE REAL ESTATE | 140008647 | 296 | 26-06-215-038-0000 | 2-03 | 19COTD138 | AMERICAN TAX LIEN, LLC | 09/17/2019 | 10/01/2019 | AA |
| 01287 | 2014 | ANNUAL | TTLBL LLC | 140009978 | 398 | 19-20-211-017-0000 | 2-11 | 19COTD172 | ATKIN REAL ESTATE, LLC | 09/24/2019 | 10/01/2019 | AA |
| 01357 | 2014 | ANNUAL | US BNK CST PC6STERLINGNAT | 140000671 | 022 | 33-07-102-025-1002 | 2-99 | 18COTD8279 | WHEELER FINANCIAL, INC. | 09/20/2019 | 10/03/2019 | AA |
| 01358 | 2014 | ANNUAL | US BNK CST PC6STERLINGNAT | 140001223 | 035 | 28-34-402-022-1109 | 2-99 | 18COTD8281 | WHEELER FINANCIAL, INC. | 09/20/2019 | 10/03/2019 | AA |
| 01359 | 2014 | ANNUAL | US BNK CST PC6STERLINGNAT | 140005374 | 215 | 29-25-405-028-1016 | 2-99 | 18COTD8312 | WHEELER FINANCIAL, INC. | 09/20/2019 | 10/03/2019 | AA |
| 01360 | 2014 | ANNUAL | US BNK CST PC6STERLINGNAT | 140005446 | 218 | 29-31-205-021-0000 | 2-04 | 18COTD8313 | WHEELER FINANCIAL, INC. | 09/20/2019 | 10/03/2019 | AA |
| 01361 | 2014 | ANNUAL | US BNK CST PC6STERLINGNAT | 140005804 | 227 | 30-29-113-049-0000 | 2-03 | 18COTD8395 | WHEELER FINANCIAL, INC. | 09/18/2019 | 10/03/2019 | AA |
| 01362 | 2014 | ANNUAL | US BNK CST PC6STERLINGNAT | 140007008 | 261 | 20-23-416-004-0000 | 2-03 | 18COTD8399 | WHEELER FINANCIAL, INC. | 09/18/2019 | 10/03/2019 | AA |
| 01364 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TR. | 140005688 | 224 | 30-17-400-007-0000 | 2-03 | 18COTD7753 | DOUBLE D ENTERPRISES, LLC | 09/25/2019 | 10/03/2019 | AA |
| 01386 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140001058 | 032 | 28-24-103-059-0000 | 2-03 | 18COTD6112 | APOM PROPERTIES LLC | 09/30/2019 | 10/07/2019 | RAA |
| 01387 | 2014 | ANNUAL | REAL TAX ACQUISITIONS | 140008245 | 285 | 25-10-414-020-0000 | 2-11 | 18COTD6839 | 7007 EAST END INC | 10/01/2019 | 10/07/2019 | RAA |
| 01388 | 2014 | ANNUAL | GAN C LLC | 140012648 | 469 | 25-28-126-012-0000 | 2-02 | 18COTD7742 | CAMANRO INC | 09/26/2019 | 10/07/2019 | RAA |
| 01389 | 2014 | ANNUAL | INTERSTATE FUNDING CORP | 140008778 | 299 | 26-08-405-006-0000 | 2-34 | 19COTD78 | GALAXY SITES, LLC | 09/13/2019 | 10/07/2019 | AA |
| 01390 | 2014 | ANNUAL | INTERSTATE FUNDING CORP | 140015462 | 575 | 16-26-212-016-0000 | 2-02 | 19COTD87 | GALAXY SITES, LLC | 09/13/2019 | 10/07/2019 | AA |
| 01391 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140005287 | 212 | 29-19-423-075-0000 | 2-03 | 18COTD6667 | ABC TURNKEY PROPERTIES, LLC | 09/25/2019 | 10/07/2019 | AA |
| 01413 | 2014 | ANNUAL | TTLBL LLC | 140004424 | 189 | 19-09-121-022-0000 | 2-02 | 19COTD159 | 4902 LOCKWOOD TRUST | 09/27/2019 | 10/07/2019 | AA |
| 01414 | 2014 | ANNUAL | GAN C LLC | 140012478 | 467 | 25-21-126-026-0000 | 2-03 | 18COTD7324 | CAMANRO, INC. | 09/24/2019 | 10/08/2019 | AA |
| 01417 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140015481 | 576 | 16-26-320-007-0000 | 2-11 | 18COTD8238 | 1325 HOLDINGS,LLC | 10/04/2019 | 10/09/2019 | AA |
| 01418 | 2014 | ANNUAL | NEBRASKA ALLIANCE REALTY | 140003442 | 160 | 15-09-321-140-0000 | 2-02 | 18COTD8538 | GREYMORR REAL ESTATE,LLC | 10/04/2019 | 10/09/2019 | AA |
| 01419 | 2013 | ANNUAL | SCRIBE FUNDING | 130013249 | 469 | 25-28-101-039-0000 | 2-11 | 18COTD282 | CHICAGO P.C. LLC | 08/27/2019 | 10/09/2019 | RAA |
| 01423 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR | 140007428 | 269 | 20-34-300-019-0000 | 2-02 | 18COTD8128 | IDEAL DESIGN AND RENOVATION,LLC | 10/07/2019 | 10/10/2019 | AA |
| 01424 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140010197 | 407 | 19-34-215-086-1017 | 2-99 | 18COTD7881 | SEEM GROUP, LLC | 10/07/2019 | 10/10/2019 | AA |
| 01425 | 2014 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 140007540 | 271 | 20-35-424-058-0000 | 2-95 | 18COTD7321 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 08/29/2019 | 10/15/2019 | JRJ |
| 01426 | 2014 | ANNUAL | TTLBL LLC | 140009370 | 358 | 13-28-227-012-0000 | 2-11 | 19COTD0171 | GOLIATH CORP | 10/08/2019 | 10/15/2019 | JRJ |
| 01427 | 2014 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 140008481 | 290 | 25-22-103-014-0000 | 2-11 | 18COTD7349 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 10/10/2019 | 10/15/2019 | JRJ |
| 01428 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TR. | 140007363 | 267 | 20-27-413-027-0000 | 2-03 | 18COTD8126 | CAMRY INVESTMENTS,LLC | 10/09/2019 | 10/15/2019 | AA |
| 01430 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140007997 | 280 | 25-01-401-094-0000 | 2-02 | 18COTD7860 | CAMRY INVESTMENTS,LLC | 10/09/2019 | 10/15/2019 | AA |
| 01431 | 2014 | ANNUAL | PINEVALLEY ONE REAL ESTATE | 140008139 | 283 | 25-03-222-015-0000 | 2-11 | 18COTD8515 | SWEET HOME CHICAGO,LLC | 10/09/2019 | 10/15/2019 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01432 | 2013 | ANNUAL | CHRISTIANA TR CUSTODIAN | 130008831 | 284 | 25-10-104-008-0000 | 2-12 | 18COTD1708 | HERERT WITTER | 10/08/2019 | 10/15/2019 | AA |
| 01433 | 2014 | ANNUAL | ICIB | 140014960 | 560 | 16-14-319-003-0000 | 2-02 | 18COTD3796 | MT & JD,LTD | 10/07/2019 | 10/15/2019 | AA |
| 01434 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140012524 | 467 | 25-21-229-014-0000 | 2-11 | 18COTD6814 | ALEXIS SOTO DM LLC | 10/09/2019 | 10/16/2019 | JRJ |
| 01435 | 2014 | ANNUAL | NEBRASKA ALLIANCE REALTY CO | 140011685 | 442 | 20-33-107-026-0000 | 2-02 | 18COTD8547 | GREYMORR REAL ESTATE LLC | 10/07/2019 | 10/16/2019 | JRJ |
| 01436 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140015640 | 588 | 17-07-324-035-0000 | 2-10 | 19COTD0497 | LECOR HOSPITALITY GROUP LLC | 10/08/2019 | 10/16/2019 | JRJ |
| 01440 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TR. | 140000409 | 017 | 32-24-400-056-0000 | 2-03 | 18COTD6789 | MIH PROPERTIES LLC | 10/11/2019 | 10/16/2019 | RAA |
| 01441 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140005053 | 204 | 29-12-122-048-0000 | 2-02 | 18COTD8574 | RICHTON HILLS LLC-PARK FOREST SERIES | 10/11/2019 | 10/16/2019 | RAA |
| 01442 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140014972 | 561 | 16-14-400-055-1004 | 2-99 | 18COTD7958 | MARIAM AMEER | 10/09/2019 | 10/16/2019 | RAA |
| 01443 | 2014 | ANNUAL | US BNK CST PC6STERLINGNAT | 140007454 | 269 | 20-34-415-024-0000 | 2-10 | 18COTD8401 | WHEELER FINANCIAL, INC. | 10/07/2019 | 10/17/2019 | AA |
| 01444 | 2014 | ANNUAL | US BNK CST PC6STERLINGNAT | 140007614 | 273 | 20-36-411-017-0000 | 2-03 | 18COTD8403 | WHEELER FINANCIAL, INC. | 10/07/2019 | 10/17/2019 | AA |
| 01445 | 2014 | ANNUAL | US BNK PC6STERLINGANT | 140008419 | 289 | 25-15-218-064-0000 | 2-34 | 18COTD8405 | WHEELER FINANCIAL, INC. | 10/04/2019 | 10/17/2019 | AA |
| 01446 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140005365 | 215 | 29-25-103-011-0000 | 2-78 | 18COTD6724 | ALTUS IG REAL ESTATE LLC | 10/15/2019 | 10/21/2019 | RAA |
| 01447 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140007215 | 264 | 20-26-126-022-0000 | 2-02 | 18COTD8124 | TACOMA INVESTMENTS LLC | 10/15/2019 | 10/21/2019 | RAA |
| 01448 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140007311 | 266 | 20-27-214-039-0000 | 2-11 | 18COTD7854 | HARI BUTZ LLC | 10/15/2019 | 10/21/2019 | RAA |
| 01449 | 2014 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 140010160 | 406 | 19-27-401-038-1073 | 2-99 | 18COTD8474 | SWEET HOME CHICAGO MANAGEMENT LLC | 10/15/2019 | 10/21/2019 | RAA |
| 01452 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140010895 | 425 | 20-18-420-038-0000 | 2-03 | 18COTD7875 | CORKERS INC | 09/30/2019 | 10/22/2019 | JRJ |
| 01453 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140001836 | 058 | 11-19-301-020-1012 | 2-99 | 18COTD8562 | FIRST NATIONAL ACQUISITIONS LLC | 10/15/2019 | 10/22/2019 | JRJ |
| 01454 | 2014 | ANNUAL | ELM LIMITED LLC | 140009975 | 398 | 19-20-200-030-0000 | 2-12 | 18COTD8432 | ALD REALTY & UNVESTMENTS LLC | 10/11/2019 | 10/22/2019 | JRJ |
| 01456 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140001279 | 036 | 25-29-322-013-0000 | 2-02 | 18COTD6120 | MAPLE REAL ESTATE LLC | 10/10/2019 | 10/22/2019 | JRJ |
| 01457 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140007199 | 264 | 20-26-104-026-0000 | 2-11 | 18COTD7948 | TACOMA INVESTMENTS LLC | 10/18/2019 | 10/23/2019 | JRJ |
| 01458 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140011553 | 439 | 20-31-213-032-0000 | 2-11 | 19COTD0002 | DISCOVERY INVESTMENTS AND ACQUISITIONS LLC | 10/15/2019 | 10/23/2019 | JRJ |
| 01459 | 2014 | ANNUAL | ROYCE RE LLC | 140011788 | 448 | 25-04-114-002-0000 | 2-05 | 18COTD3998 | CHGO TTL LAND TR CO A/T/U 8002381651 DTD 8-26-2019 | 10/17/2019 | 10/23/2019 | AA |
| 01460 | 2014 | ANNUAL | SABRE INVESTMENTS,LLC | 140015505 | 578 | 16-27-102-010-0000 | 2-01 | 18COTD6750 | SABRE INVESTMENTS, LLC | 10/10/2019 | 10/23/2019 | AA |
| 01461 | 2014 | ANNUAL | PINEVALLEY ONE REAL ESTATE | 140007907 | 278 | 21-31-400-021-0000 | 2-11 | 18COTD8481 | 8320 S. MUSKEGON AVE LLC | 09/17/2019 | 10/24/2019 | AA |
| 01462 | 2014 | ANNUAL | PINEVALLEY ONE REAL ESTATE | 140010938 | 427 | 20-19-215-012-0000 | 2-03 | 18COTD8475 | 6429 S. MARSHFIELD AVE LLC | 09/17/2019 | 10/24/2019 | AA |
| 01463 | 2014 | ANNUAL | US BNK CST PC6STERLINGNAT | 140007793 | 275 | 21-31-120-021-0000 | 2-11 | 18COTD8404 | WHEELER FINANCIAL, INC | 10/04/2019 | 10/24/2019 | AA |
| 01464 | 2014 | ANNUAL | ELM LIMITED LLC | 140012636 | 469 | 25-28-111-040-0000 | 2-03 | 18COTD6634 | FIRST NATIONAL ACQUISITIONS LLC | 10/18/2019 | 10/24/2019 | AA |
| 01465 | 2014 | ANNUAL | GAN C LLC | 140001609 | 048 | 16-33-107-041-0000 | 2-12 | 18COTD7995 | CAMANRO INC | 10/23/2019 | 10/25/2019 | RAA |
| 01472 | 2014 | ANNUAL | REAL TAX ACQUISITIONS | 140011235 | 438 | 20-28-120-004-0000 | 2-11 | 18COTD6606 | KARNAK CONSTRUCTION & DEVELOPMENT LLC | 10/11/2019 | 10/29/2019 | RAA |
| 01473 | 2014 | ANNUAL | ICIB | 140004327 | 020 | 32-32-205-030-0000 | 2-02 | 18COTD4327 | 1507 KILDARE LLC | 10/25/2019 | 10/30/2019 | RAA |
| 01474 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140011792 | 448 | 25-04-116-009-0000 | 2-02 | 18COTD7953 | MAPLE REAL ESTATE LLC | 10/18/2019 | 10/30/2019 | JRJ |
| 01475 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140015139 | 565 | 16-16-210-044-0000 | 2-95 | 18COTD7962 | MAPLE REAL ESTATE LLC | 10/18/2019 | 10/30/2019 | JRJ |
| 01476 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140014410 - D1695 | 541 | 16-03-226-022-0000 | 2-02 | 18COTD8237 | MAPLE REAL ESTATE LLC | 10/28/2019 | 10/31/2019 | RAA |
| 01477 | 2014 | ANNUAL | ELM LIMITED LLC | 140011796 | 448 | 25-04-119-030-0000 | 2-03 | 18COTD8437 | FIRST NATIONAL ACQUISITIONS LLC | 10/18/2019 | 10/31/2019 | RAA |
| 01479 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140003993 | 179 | 31-25-105-021-0000 | 2-34 | 18COTD6524 | MAPLE REAL ESTATE LLC | 09/27/2019 | 11/04/2019 | JRJ |
| 01480 | 2014 | ANNUAL | ELM LIMITED LLC | 140008558 | 293 | 25-27-121-048-0000 | 2-95 | 18COTD7251 | LUXURIOUS PROPERTIES SERIES LLC | 10/23/2019 | 11/04/2019 | JRJ |
| 01481 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140000180 | 009 | 32-04-109-067-1014 | 2-99 | 18COTD6078 | MAPLE REAL ESTATE LLC | 10/23/2019 | 11/04/2019 | JRJ |
| 01482 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140015695 | 590 | 17-09-301-010-1046 | 2-99 | 18COTD7966 | MAPLE REAL ESTATE LLC | 10/21/2019 | 11/04/2019 | JRJ |
| 01491 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140006889 | 259 | 20-22-311-018-0000 | 2-11 | 18COTD7848 | FRESH INVESTMENTS LLC | 10/30/2019 | 11/05/2019 | RAA |
| 01492 | 2014 | ANNUAL | ELM LIMITED LLC | 140002027 | 066 | 12-25-223-038-1010 | 2-99 | 18COTD8565 | FIRST NATIONAL ACQUISITIONS LLC | 10/29/2019 | 11/05/2019 | RAA |
| 01493 | 2014 | ANNUAL | ELM LIMITED LLC | 140002169 | 072 | 12-36-430-041-1117 | 2-99 | 18COTD8566 | FIRST NATIONAL ACQUISITIONS LLC | 10/30/2019 | 11/05/2019 | RAA |
| 01496 | 2014 | ANNUAL | BELMONT REALTY CORP | 140012941 | 478 | 14-08-403-028-1203 | 2-99 | 19COTD0373 | BELMONT REALTY CORP | 10/10/2019 | 11/05/2019 | JRJ |
| 01497 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140013684 | 510 | 17-09-424-008-1317 | 2-99 | 18COTD7938 | MAPLE REAL ESTATE LLC | 10/18/2019 | 11/05/2019 | JRJ |
| 01498 | 2013 | ANNUAL | MADISON C/O STONEFIELD IV | 130008709 | 280 | 25-01-401-024-0000 | 2-11 | 18COTD1406 | 614 HOCKEY LLC | 10/18/2019 | 11/05/2019 | AA |
| 01500 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140005645 | 224 | 30-17-105-051-0000 | 2-03 | 18COTD7291 | ALONDRA'S REPAIRS, CORP. | 10/28/2019 | 11/06/2019 | RAA |
| 01501 | 2014 | ANNUAL | PROPEL FUNDING MULTISTATE LLC | 140004006 | 180 | 31-26-113-035-0000 | 2-02 | 19COTD0311 | GEORGE WYATT HOMES LLC | 10/29/2019 | 11/07/2019 | JRJ |
| 01502 | 2014 | ANNUAL | ICIB INVESTMENTS INC | 140003683 | 167 | 15-16-216-003-0000 | 2-02 | 18COTD4264 | ED INVESTMENTS & CONSTRUCTION INC | 10/29/2019 | 11/07/2019 | JRJ |
| 01505 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 140006644 | 253 | 20-10-306-069-1024 | 2-99 | 18COTD8592 | A S DEVELOPED INC. | 10/31/2019 | 11/12/2019 | AA |
| 01506 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140007265 | 265 | 20-26-401-032-0000 | 2-95 | 18COTD7851 | EAST WEST HOLDINGS REGIONAL CENTER LLC | 11/01/2019 | 11/07/2019 | AA |
| 01508 | 2014 | ANNUAL | REAL TAX ACQUISITIONS, LLC | 140007259 | 265 | 20-26-320-015-0000 | 2-02 | 18COTD6821 | CAMRY INVESTMENTS, LLC | 11/01/2019 | 11/12/2019 | AA |
| 01509 | 2014 | ANNUAL | REAL TAX ACQUISITIONS, LLC | 140007494 | 270 | 20-35-209-008-0000 | 2-02 | 18COTD6823 | CAMRY INVESTMENTS, LLC | 11/01/2019 | 11/12/2019 | AA |
| 01510 | 2014 | ANNUAL | ELM LIMITED LLC | 140010521 | 420 | 20-09-106-047-0000 | 2-02 | 18COTD7175 | L.A. DEVELOPMENT CORP | 11/01/2019 | 11/12/2019 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01512 | 2014 | ANNUAL | ELM LIMITED LLC | 140007340 | 267 | 20-27-314-030-0000 | 2-34 | 18COTD7725 | OROZCO REMOLDING INC | 11/05/2019 | 11/13/2019 | RAA |
| 01513 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140006936 | 259 | 20-22-422-015-0000 | 2-11 | 18COTD7847 | MAPLE REAL ESTATE LLC | 10/22/2019 | 11/13/2019 | JRJ |
| 01514 per 18cotd4597 void tax is a SIE dtd12-10-19 | 2014 | ANNUAL | WHEELER FINANCIAL, INC | 140004415 | 188 | 19-06-223-020-0000 | 2-03 | 18COTD4597 | WHEELER FINANCIAL, INC | 11/01/2019 | 11/14/2019 | RAA |
| 01515 | 2014 | ANNUAL | US BNK CST PC6STERLINGNAT | 140014937 | 560 | 16-14-301-007-0000 | 2-12 | 18COTD8427 | WHEELER FINANCIAL, INC | 11/04/2019 | 11/14/2019 | RAA |
| 01517 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140015515 | 578 | 16-27-201-057-0000 | 2-11 | 18COTD7449 | CAMRY INVESTMENTS LLC | 10/29/2019 | 11/14/2019 | RAA |
| 01518 | 2014 | ANNUAL | GAN C LLC | 140006661 | 254 | 20-11-105-019-0000 | 2-95 | 18COTD8025 | CAMANRO INC | 10/29/2019 | 11/14/2019 | JRJ |
| 01519 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140000665 | 022 | 33-05-115-032-1034 | 2-99 | 18COTD8250 | FIRST NATIONAL ACQUISITIONS LLC | 11/07/2019 | 11/18/2019 | RAA |
| 01520 | 2014 | ANNUAL | ELM LIMITED LLC | 140006272 | 245 | 24-17-214-034-1011 | 2-99 | 18COTD8579 | FIRST NATIONAL ACQUISITIONS LLC | 11/07/2019 | 11/18/2019 | RAA |
| 01521 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140009672 | 376 | 19-01-219-014-0000 | 2-02 | 18COTD8388 | FIRST NATIONAL ACQUISITIONS LLC | 11/07/2019 | 11/18/2019 | RAA |
| 01522 | 2014 | ANNUAL | PINEVALLEY ONE REAL ESTATE | 140005789 | 226 | 30-20-407-034-0000 | 2-03 | 18COTD8499 | 31 164TH PL LLC | 10/23/2019 | 11/18/2019 | AA |
| 1523 | 2014 | ANNUAL | PINEVALLEY ONE REAL ESTATE | 140010459 | 419 | 20-08-304-015-0000 | 2-11 | 18COTD8498 | 5139 S. LOOMIS ST LLC | 10/23/2019 | 11/18/2019 | AA |
| 01525 | 2014 | ANNUAL | INTERSTATE FUNDING CORP | 140003494 | 161 | 15-10-328-000-0000 | 2-03 | 19COTD0066 | GALAXY SITES LLC | 10/18/2019 | 11/19/2019 | JRJ |
| 01528 | 2014 | ANNUAL | ICIB | 140006943 | 260 | 20-23-104-012-0000 | 2-11 | 18COTD3682 | DREAMS REALTY & DESIGN INC | 11/01/2019 | 11/19/2019 | RAA |
| 01586 | 2014 | ANNUAL | SABRE INVESTMENTS LLC | 140008058 | 281 | 25-02-309-018-0000 | 2-11 | 18COTD6741 | SABRE INVESTMENTS LLC | 11/12/2019 | 11/25/2019 | RAA |
| 01588 | 2014 | ANNUAL | SABRE INVESTMENTS LLC | 140015940 | 527 | 17-34-410-027-0000 | 2-88 | 18COTD3556 | SABRE INVESTMENTS LLC | 11/19/2019 | 11/25/2019 | AA |
| 01590 | 2014 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 140007293 | 266 | 20-27-119-013-0000 | 2-03 | 18COTD8502 | 7447 S WABASH AVE LLC | 08/13/2019 | 11/25/2019 | JRJ |
| 01591 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140003999 | 179 | 31-25-206-003-0000 | 2-03 | 18COTD4497 | NR DEED LLC | 11/20/2019 | 11/25/2019 | JRJ |
| 01629 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140007653 | 274 | 21-30-114-029-1327 | 2-99 | 18COTD7858 | COOK COUNTY PROPERTY TAX LLC | 11/18/2019 | 12/02/2019 | RAA |
| 01630 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140007739 | 275 | 21-30-411-021-0000 | 2-12 | 18COTD7658 | COOK COUNTY PROPERTY TAX LLC | 11/19/2019 | 12/02/2019 | RAA |
| 01651 | 2014 | ANNUAL | INTERSTATE FUNDING CORP | 140003671 | 167 | 15-16-108-019-0000 | 2-05 | 19COTD69 | GALAXY SITES LLC | 10/30/2019 | 12/03/2019 | RAA |
| 01652 | 2014 | ANNUAL | SCRIBE FUNDING LLC | 140003688 | 168 | 15-16-407-064-0000 | 2-03 | 18COTD8346 | CHICAGO ASSETS LLC | 11/21/2019 | 12/03/2019 | RAA |
| 01653 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140001062 | 032 | 28-24-105-034-0000 | 2-03 | 18COTD8557 | V3 REALTY LLC | 11/25/2019 | 12/03/2019 | RAA |
| 01654 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150010268 | 554 | 16-12-110-025-0000 | 2-11 | 19COTD860 | BNS PROPERTIES LLC | 11/26/2019 | 12/03/2019 | RAA |
| 01657 | 2014 | ANNUAL | SCRIBE FUNDING | 140005948 | 231 | 03-10-108-037-0000 | 2-03 | 18COTD8356 | SUBSCRIBE LLC | 11/22/2019 | 12/04/2019 | RAA |
| 01710 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140008574 | 293 | 25-34-106-012-0000 | 2-02 | 18COTD8574 | RONALD BRANCH | 11/26/2019 | 12/06/2019 | RAA |
| 01770 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140001376 | 039 | 25-32-216-016-0000 | 2-07 | 18COTD8583 | ALTUS IG REAL ESTATE LLC | 12/04/2019 | 12/11/2019 | RAA |
| 01788 per 18cotd8045 void deed dtd 02-20-2020 | 2014 | ANNUAL | GAN C LLC | 140014581 | 549 | 16-09-114-046-0000 | 2-95 | 18COTD8045 | CAMANRO INC | 11/26/2019 | 12/10/2019 | JRJ |
| 01789 | 2014 | ANNUAL | MTAG CUST MGD-ILL LLC | 1412420 | 466 | 25-20-320-013-0000 | 2-03 | 19COTD0126 | KOLEDZY LAND TRUST NUMBER 1, AUGUST 1, 2013 | 12/03/2019 | 12/10/2019 | JRJ |
| 01808 | 2014 | ANNUAL | TTLBL LLC | 140011995 | 454 | 25-08-115-023-0000 | 2-12 | 19COTD174 | FELDMAN CONSTRUCTION GROUP LLC | 12/02/2019 | 12/11/2019 | AA |
| 01809 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140001040 | 32 | 28-23-413-036-0000 | 2-03 | 18COTD8556 | NJD STRATEGIES, LLC | 11/26/2019 | 12/11/2019 | AA |
| 01828 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140001108-D1686 | 033 | 28-25-402-021-0000 | 2-34 | 18COTD4202 | SYLVA LLC | 10/28/2019 | 12/12/2019 | JRJ |
| 01829 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140000933 | 030 | 28-14-206-008-0000 | 2-34 | 18COTD8253 | ARTHINGTON PROPERTIES LLC | 12/06/2019 | 12/12/2019 | RAA |
| 01830 | 2014 | ANNUAL | MTAG CUST MGD-ILL LLC | 140005440-D1684 | 217 | 29-30-406-003-0000 | 2-34 | 19COTD0104 | ARTHINGTON PROPERTIES LLC | 12/06/2019 | 12/12/2019 | RAA |
| 01831 | 2015 | ANNUAL | CORONA INVESTMENTS | 150005801 | 284 | 25-03-407-007-0000 | 2-03 | 19COTD1089 | ARTHINGTON PROPERTIES LLC | 12/06/2019 | 12/12/2019 | RAA |
| 01849 | 2014 | ANNUAL | CHRISITIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140006830 | 258 | 20-22-202-006-0000 | 2-11 | 18COTD8004 | SOUTHSIDE ASSETS INC | 11/27/2019 | 12/16/2019 | JRJ |
| 01850 | 2014 | ANNUAL | MTAG CUST MGD-ILL LLC | 140008498 | 290 | 25-22-201-020-0000 | 2-11 | 19COTD113 | UNION HILL HOLDINGS LLC | 12/10/2019 | 12/16/2019 | RAA |
| 01851 | 2014 | ANNUAL | MTAG CUST MGD-ILL LLC | 140015105 | 563 | 16-15-424-022-0000 | 2-11 | 19COTD134 | MGD-IL REO LLC | 12/09/2019 | 12/16/2019 | RAA |
| 01852 | 2014 | ANNUAL | GAN C LLC | 140001259 | 035 | 28-36-300-015-0000 | 2-34 | 18COTD7777 | CAMANRO, INC | 11/20/2019 | 12/17/2019 | AA |
| 01853 | 2014 | ANNUAL | TTLBL LLC | 140015312 | 570 | 16-23-316-017-0000 | 2-11 | 19COTD189 | RICARDO MUNOZ | 12/09/2019 | 12/17/2019 | AA |
| 01854 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140010203 | 408 | 19-34-327-013-0000 | 2-02 | 18COTD8706 | RDG FUND-5 LNS LLC | 11/14/2019 | 12/18/2019 | JRJ |
| 01855 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140011945 | 451 | 25-06-207-119-0000 | 2-06 | 18COTD8752 | RDG FUND-5 LNS LLC | 11/18/2019 | 12/18/2019 | JRJ |
| 01856 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140014924 | 559 | 16-14-100-018-0000 | 2-11 | 18COTD8712 | RDG FUND-5 LNS LLC | 11/14/2019 | 12/18/2019 | JRJ |
| 01857 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140015227 | 568 | 16-22-417-037-0000 | 2-02 | 19COTD0015 | RDG FUND-5 LNS LLC | 11/19/2019 | 12/18/2019 | JRJ |
| 01858 | 2014 | ANNUAL | SCRIBE FUNDING | 140004050 | 180 | 31-27-305-018-0000 | 2-03 | 18COTD8349 | TACOMA INVESTMENTS, LLC | 12/12/2019 | 12/18/2019 | AA |
| 01859 | 2015 | ANNUAL | ICIB INVESTMENTS INC. | 150003965 | 224 | 30-17-411-022-0000 | 2-02 | 19COTD762 | ARTHINGTON PROPERTIES, LLC | 12/12/2019 | 12/18/2019 | AA |
| 01860 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140000059 | 003 | 16-19-417-039-1013 | 2-99 | 18COTD8728 | RDG FUND-5 LNS LLC | 11/18/2019 | 12/18/2019 | JRJ |
| 01862 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140007627 | 274 | 21-30-103-003-1001 | 2-99 | 18COTD8132 | GOTHIC INVESTMENTS LTD | 12/16/2019 | 12/19/2019 | RAA |
| 01863 | 2014 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 140010556 | 420 | 20-09-329-012-0000 | 2-34 | 18COTD8496 | SWEET HOMW CHICAGO MANAGEMENT LLC | 12/13/2019 | 12/19/2019 | JRJ |
| 01864 | 2014 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 140008429-D1694 | 289 | 25-15-300-014-0000 | 2-02 | 18COTD8517 | 10739 S STATE ST LLC | 12/10/2019 | 12/19/2019 | JRJ |
| 01865 | 2014 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 140011046-D1693 | 429 | 20-20-115-039-0000 | 2-02 | 18COTD8461 | 6838 S LOOMIS BLVD LLC | 12/09/2019 | 12/19/2019 | JRJ |
| 01866 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150004021 | 226 | 30-20-118-005-0000 | 2-03 | 19COTD764 | DHJS LLC-1369 | 12/12/2019 | 12/19/2019 | JRJ |
| 01867 | 2015 | ANNUAL | CORONA INVESTMENTS | 150008184 | 449 | 25-04-416-022-0000 | 2-05 | 19COTD1094 | ISMAIL MITHAIWALA & TASNEEM WASANWALA | 12/13/2019 | 12/19/2019 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01870 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR. | 140007015 | 261 | 20-24-302-023-1009 | 2-99 | 18COTD8006 | WICKER - ASHLAND, LLC | 12/17/2019 | 12/20/2019 | AA |
| 01871 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR. | 140007641 | 274 | 21-30-114-027-1001 | 2-99 | 18COTD8133 | WICKER - ASHLAND, LLC | 12/16/2019 | 12/20/2019 | AA |
| 01872 | 2014 | ANNUAL | GAN C. LLC | 140005760 | 226 | 30-20-110-002-0000 | 2-03 | 18COTD7703 | CAMANRO, INC. | 12/16/2019 | 12/20/2019 | AA |
| 01874 | 2015 | ANNUAL | WEST TOWN BUYERS GROUP LLC | 150001103 | 065 | 12-21-431-041-0000 | 2-02 | 18COTD1282 | BOGO LLC | 12/16/2019 | 12/23/2019 | RAA |
| 01875 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140006593 | 253 | 20-10-122-024-1004 | 2-99 | 18COTD6556 | AEB INVESTMENTS LLC | 12/16/2019 | 12/23/2019 | JRJ |
| 01876 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140008720 | 297 | 26-07-115-084-0000 | 2-10 | 18COTD8725 | DELEON PROPERTIES LLC - 9710 HOXIE | 12/16/2019 | 12/23/2019 | JRJ |
| 01877 | 2015 | ANNUAL | SMM - TAX INC. | 150000483 | 035 | 28-36-105-012-0000 | 2-34 | 19COTD822 | MAPLE REAL ESTATE LLC | 12/19/2019 | 12/24/2019 | RAA |
| 01878 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140004180 | 180 | 31-36-104-013-0000 | 2-03 | 18COTD4500 | MAPLE REAL ESTATE LLC | 12/19/2019 | 12/24/2019 | AA |
| 01879 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150009079 | 496 | 14-33-423-048-1266 | 2-99 | 19COTD1805 | CORONA INVESTMENTS LLC | 12/18/2019 | 12/24/2019 | JRJ |
| 01880 | 2014 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 140012120 | 457 | 25-09-415-032-0000 | 2-03 | 18COTD8465 | ARTHINGTON PROPERTIES LLC | 12/12/2019 | 12/24/2019 | JRJ |
| 01881 | 2014 | ANNUAL | NEBRASKA ALLIANCE REALTY | 140012276 | 461 | 25-17-330-022-0000 | 2-34 | 18COTD8549 | GREYMOOR REAL ESTATE LLC | 12/19/2019 | 12/27/2019 | RAA |
| 01882 | 2015 | ANNUAL | SABRE INVESTMENTS LLC | 150008550 | 464 | 25-19-301-013-0000 | 2-06 | 19COTD858 | MOGUL PROPERTIES, INC. | 12/18/2019 | 12/27/2019 | AA |
| 01883 | 2015 | ANNUAL | ROCHA INVESTMENTS , LLC | 150004701 | 253 | 20-10-306-069-1039 | 2-99 | 19COTD1262 | PYLOSEB , LLC | 12/23/2019 | 12/30/2019 | AA |
| 01885 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140015926 | 265 | 20-26-312-047-0000 | 2-02 | 18COTD7968 | MAPLE REAL ESTATE LLC | 11/18/2019 | 12/30/2019 | RAA |
| 01886 | 2014 | ANNUAL | RDG FUND- 5 LNS LLC | 140012944 | 478 | 14-08-409-048-1010 | 2-99 | 18COTD8756 | RDG FUND- 5 LNS LLC | 11/18/2019 | 12/30/2019 | AA |
| 01887 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150010295 | 556 | 16-13-108-032-0000 | 2-11 | 19COTD940 | BNS PROPERTIES LLC | 12/23/2019 | 12/31/2019 | RAA |
| 01888 | 2015 | ANNUAL | ROYCE RE LLC | 150010496 | 562 | 16-15-219-019-0000 | 2-11 | 19COTD932 | BNS PROPERTIES LLC | 12/23/2019 | 12/31/2019 | RAA |
| 01889 | 2015 | ANNUAL | ICIB INVESTMENTS, INC. | 150001316 | 082 | 18-20-201-041-1081 | 2-99 | 19COTD1036 | BARBARA AND STANISLAW KACOR | 12/18/2019 | 01/02/2020 | AA |
| 1890 | 2015 | ANNUAL | CORONA INVESTMENTS | 150008220 | 449 | 25-05-217-012-0000 | 2-02 | 19COTD1095 | NEB INVESTMENTS, LLC | 12/17/2019 | 01/02/2020 | AA |
| 01891 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150001669 | 132 | 04-11-222-047-0000 | 2-03 | 19COTD868 | DISCOVERY INVESTMENTS AND ACQUISITIONS LLC | 12/13/2019 | 01/02/2020 | RAA |
| 01892 | 2014 | ANNUAL | ELM LIMITED LLC | 140012480 | 467 | 25-21-127-031-0000 | 2-04 | 18COTD7444 | TACOMA INVESTMENTS LLC | 12/24/2019 | 01/02/2020 | RAA |
| 01893 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150004246 | 236 | 24-01-110-056-0000 | 2-03 | 19COTD1042 | DHJS LLC-8829 | 12/24/2019 | 01/06/2020 | RAA |
| 01898 | 2014 | ANNUAL | ELM LIMITED LLC | 140001243 | 035 | 28-35-403-015-0000 | 2-34 | 18COTD5649 | ABC TURNKEY PROPERTIES LLC | 12/24/2019 | 01/07/2020 | RAA |
| 01899 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR | 140005482 | 219 | 29-33-301-031-1033 | 2-99 | 18COTD6934 | MAPLE REAL ESTATE LLC | 12/23/2019 | 01/07/2020 | AA |
| 01902 | 2014 | ANNUAL | ELM LIMITED LLC | 140012135 | 457 | 25-09-430-012-0000 | 2-03 | 18COTD6628 | TACOMA INVESTMENTS LLC | 01/02/2020 | 01/08/2020 | RAA |
| 01905 | 2015 | ANNUAL | GAN C LLC | 150007583 | 427 | 20-19-220-038-0000 | 3-14 | 19COTD1387 | CAMANRO INC | 12/24/2019 | 01/09/2020 | RAA |
| 01910 | 2014 | ANNUAL | SCRIBE FUNDING | 140005815 | 228 | 30-30-206-047-0000 | 2-02 | 18COTD8354 | ARTHINGTON PROPERTIES LLC | 12/30/2019 | 01/13/2020 | AA |
| 01912 | 2014 | ANNUAL | BELMONT REALTY CORP | 140000844 | 026 | 28-10-229-041-1010 | 2-99 | 18COTD8623 | BELMONT REALTY CORP | 01/06/2020 | 01/14/2020 | AA |
| 01913 | 2014 | ANNUAL | SCRIBE FUNDING | 140005821 | 228 | 30-30-214-054-0000 | 2-02 | 18COTD8355 | ARTHINGTON PROPERTIES LLC | 01/02/2020 | 01/14/2020 | AA |
| 01914 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150004870 | 258 | 20-22-209-029-0000 | 2-11 | 19COTD898 | OLOW GRZEZORY, INC. | 01/07/2020 | 01/14/2020 | AA |
| 01918 | 2014 | ANNUAL | SABRE INVESTMENTS LLC | 140011864 | 449 | 25-05-114-010-0000 | 2-03 | 18COTD7239 | SABRE INVESTMENTS LLC | 01/07/2020 | 01/16/2020 | AA |
| 01919 | 2014 | ANNUAL | SABRE INVESTMENTS LLC | 140012418 | 466 | 25-20-317-004-0000 | 2-03 | 18COTD6811 | SABRE INVESTMENTS LLC | 01/07/2020 | 01/16/2020 | RAA |
| 01920 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140003230 | 152 | 23-23-200-026-1025 | 2-99 | 18COTD8763 | RDG FUND-5 LNS LLC | 12/19/2019 | 01/16/2020 | AA |
| 01921 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140006189 | 242 | 24-10-225-035-1010 | 2-99 | 18COTD8760 | RDG FUND-5 LNS LLC | 12/19/2019 | 01/16/2020 | AA |
| 01922 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140006267 | 245 | 24-17-201-130-1012 | 2-99 | 18COTD8692 | RDG FUND-5 LNS LLC | 12/23/2019 | 01/16/2020 | AA |
| 01923 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140007200 | 264 | 20-26-104-039-0000 | 2-11 | 18COTD8696 | RDG FUND-5 LNS LLC | 12/23/2019 | 01/16/2020 | AA |
| 01924 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140007559 | 272 | 20-36-119-027-0000 | 2-05 | 18COTD8695 | RDG FUND-5 LNS LLC | 12/23/2019 | 01/16/2020 | AA |
| 01925 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140012647 | 469 | 25-28-123-030-0000 | 2-06 | 18COTD8757 | RDG FUND-5 LNS LLC | 12/23/2019 | 01/16/2020 | AA |
| 01926 | 2014 | ANNUAL | ICIB INVESTMENTS INC | 150007665 | 429 | 20-20-209-010-0000 | 2-11 | 19COTD1049 | HOLLAND FINANCIAL INC | 01/13/2020 | 01/21/2020 | RAA |
| 01932 | 2014 | ANNUAL | SCRIBE FUNDING LLC | 140000908 | 028 | 28-12-401-007-0000 | 2-11 | 18COTD8327 | ARTHINGTON PROPERTIES LLC | 01/07/2020 | 01/21/2020 | JRJ |
| 01933 | 2014 | ANNUAL | TTLBL LLC | 140008231 | 285 | 25-10-324-023-0000 | 2-03 | 19COTD0168 | TTLREO 2 LLC | 01/08/2020 | 01/21/2020 | AA |
| 01934 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140013458 | 501 | 17-10-127-019-1523 | 2-99 | 19COTD0383 | CHGO TTL LND TR A/T/ O/T/A DTD 3-6-15 TR8002367436 | 01/07/2020 | 01/21/2020 | JRJ |
| 01935 | 2014 | ANNUAL | CHISTIANA CUSTODIAN TR | 140005360 | 215 | 29-24-100-022-1017 | 2-99 | 18COTD6723 | MAPLE REAL ESTATE, LLC | 12/24/2019 | 01/22/2020 | AA |
| 01936 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140010643 | 423 | 20-17-104-016-0000 | 2-11 | 18COTD7879 | MAPLE REAL ESTATE, LLC | 12/24/2019 | 01/22/2020 | AA |
| 01937 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140010823 | 425 | 20-18-118-006-0000 | 2-12 | 18COTD7873 | MAPLE REAL ESTATE, LLC | 12/24/2019 | 01/22/2020 | AA |
| 01938 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140011080 | 429 | 20-20-226-043-0000 | 2-07 | 18COTD7891 | MAPLE REAL ESTATE, LLC | 12/24/2019 | 01/22/2020 | AA |
| 01939 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140011525 | 438 | 20-30-417-006-0000 | 2-11 | 18COTD7893 | MAPLE REAL ESTATE, LLC | 12/24/2019 | 01/22/2020 | AA |
| 01940 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140005056 | 204 | 29-12-127-003-0000 | 2-11 | 18COTD4839 | BOP INVESTMENT CORPORATION | 01/13/2020 | 01/22/2020 | RAA |
| 01941 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140005397 | 217 | 29-30-101-037-0000 | 2-02 | 18COTD6725 | BROWNING BUILDERS INC | 01/14/2020 | 01/22/2020 | RAA |
| 01942 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140005415 | 217 | 29-30-123-047-0000 | 2-03 | 18COTD5415 | BROWNING BUILDERS INC | 01/14/2020 | 01/22/2020 | RAA |
| 01943 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140005421 | 217 | 29-30-130-048-0000 | 2-02 | 18COTD6727 | BROWNING BUILDERS INC | 01/14/2020 | 01/22/2020 | RAA |
| 01944 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150008280 | 453 | 25-07-416-074-1010 | 2-99 | 19COTD1714 | AMERICAN REAL ESTATE LLC & DONALD WALTER WILLIAMS | 01/14/2020 | 01/22/2020 | RAA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01948 | 2015 | ANNUAL | NICHOLAS EUSTATHIOS | 150003388 | 204 | 29-12-109-052-0000 | 2-03 | 19COTD1202 | EUSTATHIOS NICHOLAS | 01/14/2020 | 01/22/2020 | JRJ |
| 01949 | 2014 | ANNUAL | GAN C LLC | 140015019 | 561 | 16-15-124-017-0000 | 2-11 | 18COTD7800 | BLAK FACE APPAREL INC | 12/24/2019 | 01/23/2020 | JRJ |
| 01951 | 2014 | ANNUAL | ELM LIMITED LLC | 140015336 | 571 | 16-23-410-017-0000 | 2-07 | 18COTD6646 | DE PAZ PROPERTY MANAGEMENT INC | 01/17/2020 | 01/23/2020 | JRJ |
| 01952 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150007191 | 416 | 20-07-117-025-0000 | 2-11 | 19COTD1130 | JOSE NEGRETE | 01/21/2020 | 01/23/2020 | JRJ |
| 01953 PER 18COTD4474 VOID DEED DTD 02/10/2020 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140000615 | 021 | 32-33-309-020-0000 | 2-02 | 18COTD4474 | MAPLE REAL ESTATE LLC | 01/21/2020 | 01/23/2020 | JRJ |
| 01999 | 2014 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 140007421 | 268 | 20-34-215-039-0000 | 3-18 | 18COTD8480 | KREATIVE KIDZ ACADEMY III INC | 01/09/2020 | 01/28/2020 | JRJ |
| 02001 | 2013 | ANNUAL | FNA ELM LLC | 130004880 | 195 | 29-04-215-038-0000 | 2-11 | 17COTD4250 | PROFITABLE INVESTMENTS TRUST | 01/24/2020 | 01/28/2020 | JRJ |
| 02002 | 2015 | ANNUAL | WILLIAM J MARK | 150002043 | 159 | 15-09-105-035-0000 | 2-02 | 19COTD1127 | WILLIAM J MARK | 01/22/2019 | 01/28/2020 | JRJ |
| 02003 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140011614 | 440 | 20-32-202-033-0000 | 2-03 | 19COTD0270 | TACOMA INVESTMENTS LLC | 01/15/2019 | 01/28/2020 | JRJ |
| 02036 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140010700 | 423 | 20-17-222-017-0000 | 2-11 | 19COTD95 | CAMRY INVESTMENTS LLC | 01/27/2020 | 01/30/2020 | RAA |
| 02037 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150000359 | 032 | 28-24-108-012-0000 | 2-03 | 19COTD748 | V3 REALTY LLC | 01/06/2020 | 01/30/2020 | RAA |
| 02038 | 2014 | ANNUAL | CORONA INVESTMENTS LLC | 150007967 | 438 | 20-30-431-026-0000 | 2-03 | 19COTD1105 | TACOMA INVESTMENTS LLC | 01/23/2020 | 01/30/2020 | RAA |
| 02076 | 2014 | ANNUAL | ELM LIMITED LLC | 140003554 | 162 | 15-11-324-004-0000 | 2-11 | 18COTD7171 | HIGH 5 GROUP LLC | 01/24/2020 | 02/04/2020 | JRJ |
| 02077 | 2014 | ANNUAL | SABRE INVESTMENTS LLC | 140006775 | 257 | 20-15-302-011-0000 | 2-05 | 18COTD6797 | ELITE HOLDINGS LLC | 01/16/2020 | 02/04/2020 | RAA |
| 02099 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150010249 | 554 | 16-11-401-017-0000 | 2-02 | 19COTD1108 | MONICA HENAO AND MIREYA HURTADO | 12/27/2019 | 02/05/2020 | JRJ |
| 02138 | 2014 | ANNUAL | ELM LIMITED LLC | 140006352 | 247 | 24-25-415-017-1019 | 2-99 | 18COTD6553 | FIRST NATIONAL ACQUISITIONS LLC | 01/29/2020 | 02/05/2020 | RAA |
| 02139 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140006892 | 259 | 20-22-311-052-0000 | 2-10 | 18COTD8005 | GOTHIC INVESTMENTS | 01/24/2020 | 02/05/2020 | RAA |
| 02140 | 2014 | ANNUAL | ELM LIMITED LLC | 140012379 | 465 | 25-20-132-009-0000 | 2-34 | 18COTD6631 | FIRST NATIONAL ACQUISITIONS LLC | 01/29/2020 | 02/06/2020 | AA |
| 02161 | 2014 | ANNUAL | MTAG CUST MGD-ILL LLC | 140007172 | 263 | 20-25-406-014-0000 | 2-05 | 19COTD0109 | MGD-IL REO LLC | 01/31/2020 | 02/07/2020 | JRJ |
| 02162 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140008563 | 293 | 25-28-415-014-0000 | 2-03 | 18COTD7757 | FIRST NATIONAL ACQUISITIONS LLC | 02/05/2020 | 02/07/2020 | JRJ |
| 02165 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007368 | 267 | 20-27-419-007-0000 | 2-02 | 18COTD8127 | GOTHIC INVESTMENTS LTD | 01/31/2020 | 02/07/2020 | RAA |
| 02166 | 2014 | ANNUAL | SABRE INVESTMENTS LLC | 140008766 | 299 | 26-08-310-028-0000 | 2-04 | 18COTD6746 | SABRE INVESTMENTS LLC | 01/30/2020 | 02/07/2020 | AA |
| 02184 | 2015 | ANNUAL | EQUITY ONE INVFUND LLC | 150010501 | 562 | 16-15-227-029-0000 | 2-11 | 19COTD1515 | TITAN CAPITAL, LLC | 01/29/2020 | 02/10/2020 | AA |
| 02185 | 2015 | ANNUAL | ICIB INVESTMENTS, INC. | 150002957 | 193 | 29-02-312-029-0000 | 2-03 | 19COTD751 | Q&J INVESTMENTS, LLC | 01/30/2020 | 02/10/2020 | AA |
| 02186 | 2015 | ANNUAL | ICIB INVESTMENTS, INC. | 150006982 | 400 | 19-22-405-025-0000 | 2-03 | 19COTD1002 | SJL GROUP, INC. | 01/29/2020 | 02/10/2020 | AA |
| 02187 | 2015 | ANNUAL | ROYCE RE LLC | 150010111 | 550 | 16-09-310-020-0000 | 2-11 | 19COTD929 | SJL GROUP, INC. | 01/29/2020 | 02/10/2020 | AA |
| 02242 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140010688 | 423 | 20-17-215-009-0000 | 2-11 | 19COTD94 | TACOMA INVESTMENTS LLC | 02/03/2020 | 02/18/2020 | RAA |
| 02243 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140011659 | 441 | 20-32-412-004-0000 | 2-03 | 19COTD271 | ARTHINGTON PROPERTIES LLC | 02/03/2020 | 02/18/2020 | RAA |
| 02245 | 2015 | ANNUAL | CHRISTIANA TR. CUSTODIAN | 150001088 | 065 | 12-21-104-070-0000 | 2-02 | 19COTD1931 | JOHN A. ATKIN, L.C.S.W., INC. | 02/10/2020 | 02/18/2020 | AA |
| 02246 | 2015 | ANNUAL | CHRISTIANA TR. CUSTODIAN | 150001697 | 134 | 04-32-402-061-1013 | 2-99 | 19COTD1933 | NR DEED, LLC | 02/10/2020 | 02/18/2020 | AA |
| 02247 | 2014 | ANNUAL | CHRISTISNA CUSTODIAN TR | 140005637 | 223 | 30-08-414-030-0000 | 2-04 | 18COTD7289 | NR DEED, LLC | 02/10/2020 | 02/18/2020 | AA |
| 02248 | 2014 | ANNUAL | CHRISTISNA CUSTODIAN TR | 140005642 | 224 | 30-17-102-046-0000 | 2-11 | 18COTD7290 | NR DEED, LLC | 02/10/2020 | 02/18/2020 | AA |
| 02249 | 2014 | ANNUAL | CHRISTINA CUSTODIAN TR | 140008759 | 298 | 26-08-114-007-0000 | 2-02 | 18COTD8726 | NR DEED, LLC | 02/10/2020 | 02/18/2020 | AA |
| 02250 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150002626 | 180 | 31-26-207-011-0000 | 2-03 | 19COTD1987 | MAPLE REAL ESTATE LLC | 02/10/2020 | 02/19/2020 | RAA |
| 02251 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150002754 | 180 | 31-36-411-046-0000 | 2-02 | 19COTD2000 | MAPLE REAL ESTATE LLC | 02/10/2020 | 02/19/2020 | RAA |
| 02253 | 2015 | ANNUAL | EQUITY OONE INVESTMENT FUND LLC | 150006318 | 318 | 13-02-433-045-1015 | 2-99 | 19COTD1512 | TITAN CAPITAL LLC | 02/03/2020 | 02/19/2020 | JRJ |
| 02255 | 2015 | ANNUAL | WARGASKI PROPERTY MGMT. | 150009835 | 534 | 14-32-306-024-1033 | 2-99 | 19COTD619 | WARGASKI PROPERTY MGMT. INC. | 01/07/2020 | 02/19/2020 | AA |
| 02255 | 2015 | ANNUAL | WARGASKI PROPERTY MGMT. | 150009836 | 534 | 14-32-306-024-1035 | 2-99 | 19COTD619 | WARGASKI PROPERTY MGMT. INC. | 01/07/2020 | 02/19/2020 | AA |
| 02256 | 2014 | ANNUAL | MTAG CUST MGD -ILL LLC | 140012428 | 466 | 25-20-328-134-0000 | 2-34 | 19COTD127 | MTAG -IL REO LLC | 02/10/2020 | 02/20/2020 | RAA |
| 02261 | 2015 | ANNUAL | GAN C LLC | 150001294 | 081 | 18-13-411-034-0000 | 2-02 | 19COTD2048 | CAMANRO INC | 02/18/2020 | 02/20/2020 | JRJ |
| 02262 | 2015 | ANNUAL | GAN C LLC | 150005114 | 263 | 20-25-319-004-0000 | 2-03 | 19COTD1666 | CAMANRO INC | 02/13/2020 | 02/20/2020 | JRJ |
| 02263 | 2015 | ANNUAL | GAN C LLC | 150005364 | 270 | 20-35-118-005-0000 | 2-11 | 19COTD1667 | CAMANRO INC | 02/13/2020 | 02/20/2020 | JRJ |
| 02265 | 2015 | ANNUAL | EQUITY ONE INVFUND LLC | 150005908 | 287 | 25-12-441-016-0000 | 2-03 | 19COTD1588 | AIRWA PROPERTIES, LLC | 02/18/2020 | 02/21/2020 | AA |
| 02267 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150007767 | 433 | 20-28-101-014-0000 | 2-11 | 19COTD1123 | ROM CONSTRUCTION INVESTMENT INC | 02/13/2020 | 02/24/2020 | JRJ |
| 02270 | 2015 | ANNUAL | ROYCE RE LLC | 150007557 | 427 | 20-19-113-022-0000 | 2-03 | 19COTD1331 | SYLVA LLC | 02/04/2020 | 02/24/2020 | AA |
| 02271 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TR | 140011829 | 448 | 25-04-321-016-0000 | 2-07 | 19COTD274 | AIRWA PROPRTIES LLC | 02/19/2020 | 02/25/2020 | RAA |
| 02272 | 2015 | ANNUAL | ROYCE RE LLC | 150007677 | 429 | 20-20-223-016-0000 | 2-11 | 19COTD1318 | GRAYDJACK LLC | 02/19/2020 | 02/25/2020 | RAA |
| 02274 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150005379 | 270 | 20-35-206-033-0000 | 2-02 | 19COTD1072 | EVIF REAL ESTATE CONSULTING LLC | 02/18/2020 | 02/25/2020 | JRJ |
| 02275 | 2015 | ANNUAL | ROYCE RE LLC | 150005957 | 289 | 25-15-218-165-0000 | 2-03 | 19COTD1370 | CHICAGOLAND REHAB NETWORK LTD | 02/19/2020 | 02/25/2020 | JRJ |
| 02276 | 2014 | ANNUAL | ELM LIMITED LLC | 140011115 | 430 | 20-20-325-014-0000 | 2-03 | 18COTD7273 | WRITE HOME PROPERTIES LLC | 02/14/2020 | 02/25/2020 | JRJ |
| 02277 | 2014 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 140001550 | 044 | 16-28-429-012-0000 | 2-03 | 18COTD7311 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 02/10/2020 | 02/26/2020 | JRJ |
| 02279 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150002313 | 171 | 15-22-405-028-1116 | 2-99 | 19COTD1062 | CORONA INVESTMENTS LLC | 01/16/2020 | 02/26/2020 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02280 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150010622 | 569 | 16-23-122-009-0000 | 2-11 | 19COTD1098 | CORONA INVESTMENTS LLC | 12/20/2019 | 02/26/2020 | JRJ |
| 02282 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140001388 | 039 | 25-33-318-024-0000 | 2-03 | 18COTD4511 | WHEELER FINANCIAL INC | 02/19/2020 | 02/26/2020 | RAA |
| 02283 | 2014 | ANNUAL | CHRISTISNA CUSTODIAN TR | 140010165 | 406 | 19-27-401-038-1107 | 2-99 | 19COTD499 | MANNA ENTERPRISE INC | 02/21/2020 | 02/26/2020 | RAA |
| 02284 | 2015 | ANNUAL | SMM-TAX INC | 150010635 | 569 | 16-23-223-037-0000 | 2-11 | 19COTD1376 | HKK PROPERTIES LLC | 02/21/2020 | 02/26/2020 | RAA |
| 02285 | 2014 | ANNUAL | RDG FUND - LNS LLC | 140015455 | 575 | 16-26-202-020-0000 | 2-11 | 18COTD8715 | DISCOVERY INVESTMENTS & ACQUISITIONS LLC | 02/05/2020 | 02/26/2020 | RAA |
| 02286 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140008201 | 284 | 25-10-111-025-0000 | 2-03 | 18COTD8607 | ATG TRUST CO A/T/U TR #L013-103 DATED JULY 1, 2013 | 02/24/2020 | 02/27/2020 | JRJ |
| 02287 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140005373 | 224 | 30-17-302-047-1003 | 2-99 | 18COTD7294 | NR DEED LLC | 02/24/2020 | 02/27/2020 | JRJ |
| 02288 | 2015 | ANNUAL | SSC6 LLC BANK UNITED TRUST | 140008035 | 440 | 20-32-207-011-0000 | 2-11 | 19COTD2176 | CAPITAL 28 LLC | 02/21/2020 | 02/27/2020 | RAA |
| 02306 | 2014 | ANNUAL | WHEELER FINANCIAL | 140000615 | 021 | 32-33-309-020-0000 | 2-02 | 18COTD4474 | MAPLE REAL ESTATE, LLC | 01/21/2020 | 03/04/2020 | AA |
| 02307 | 2014 | ANNUAL | GAN C LLC | 140014581 | 549 | 16-09-114-046-0000 | 2-95 | 18COTD8045 | CAMANRO, INC. | 11/26/2019 | 03/04/2020 | AA |
| 02308 | 2015 | ANNUAL | EQUITY ONE  INVESTMENT FUND,LLC | 150001082 | 064 | 12-16-415-005-0000 | 2-01 | 19COTD1142 | TITAN CAPITAL, LLC | 02/05/2020 | 03/05/2020 | AA |
| 02309 | 2014 | ANNUAL | REAL TAX ACQUISITIONS | 140007438 | 269 | 20-34-400-055-0000 | 2-05 | 18COTD6822 | OXFORD BANK & TRUST UTA #1949 DATED 12/11/19 | 02/24/2020 | 03/05/2020 | AA |
| 02310 | 2014 | ANNUAL | MTAG CUST MGD-ILL LLC | 140006920 | 259 | 20-22-413-004-0000 | 2-07 | 19COTD108 | FNP INVESTMENTS, LLC | 02/10/2020 | 03/05/2020 | AA |
| 02311 | 2015 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 150010445 | 561 | 16-14-408-035-0000 | 2-11 | 19COTD1786 | TITAN CAPITAL, LLC | 2/24/2020 | 03/05/2020 | AA |
| 02312 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140000447 | 017 | 32-25-305-006-0000 | 2-02 | 18COTD6094 | RED PINE PROPERTIES, LLC | 02/24/2020 | 03/05/2020 | AA |
| 02313 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140007423 | 268 | 20-34-223-008-0000 | 2-11 | 18COTD7856 | RED PINE PROPERTIES, LLC | 02/24/2020 | 03/05/2020 | AA |
| 02314 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140010615 | 421 | 20-16-218-014-0000 | 2-03 | 18COTD7870 | RED PINE PROPERTIES, LLC | 02/24/2020 | 03/05/2020 | AA |
| 02315 | 2015 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 150009753 | 526 | 17-34-315-013-0000 | 2-10 | 19COTD1606 | TITAN CAPITAL, LLC | 02/19/2020 | 03/05/2020 | AA |
| 02316 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140000614 | 021 | 32-33-309-019-0000 | 2-02 | 18COTD6101 | RED PINE PROPERTIES, LLC | 02/25/2020 | 03/05/2020 | AA |
| 02318 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150003047 | 195 | 29-04-212-047-0000 | 3-14 | 19COTD2004 | MAPLE REAL ESTATE LLC | 02/20/2020 | 03/05/2020 | AA |
| 02319 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 140008330 | 287 | 25-12-418-092-0000 | 2-02 | 18COTD8609 | EAGLE INV. PROPERTIES, INC. | 02/24/2020 | 03/05/2020 | AA |
| 02321 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150005872 | 287 | 25-12-204-078-0000 | 2-10 | 19COTD1016 | DELEON PROPERTIES LLC - 9655 S JEFFERY | 02/19/2020 | 03/05/2020 | JRJ |
| 02322 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150000254 | 029 | 28-14-102-034-0000 | 2-03 | 19COTD1927 | BROWNING BUILDERS INC | 02/27/2020 | 03/05/2020 | JRJ |
| 02323 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150003901 | 223 | 30-08-401-045-0000 | 2-11 | 19COTD1717 | RTA INVESTMENTS LLC | 02/26/2020 | 03/05/2020 | JRJ |
| 02335 | 2014 | ANNUAL | ELM LIMITED LLC | 140010968 | 427 | 20-19-231-018-0000 | 2-03 | 18COTD7268 | TOMASZ DOLINSKI | 02/24/2020 | 03/05/2020 | AA |
| 02341 | 2014 | ANNUAL | SMM-TAX INC | 150003685 | 215 | 29-24-100-022-1046 | 2-99 | 18COTD0814 | MAPLE REAL ESTATE LLC | 02/19/2020 | 03/09/2020 | AA |
| 02343 | 2015 | ANNUAL | GAN C LLC | 150003424 | 206 | 29-12-415-042-0000 | 2-34 | 19COTD1663 | CAMANRO, INC | 02/26/2020 | 03/09/2020 | AA |
| 02345 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140006658 | 254 | 20-11-103-026-0000 | 2-06 | 18COTD6877 | WHEELER FINANCIAL INC | 02/24/2020 | 03/09/2020 | JRJ |
| 02346 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140003998 | 179 | 31-25-204-004-0000 | 2-34 | 18COTD6230 | HAZEL PROPERTIES LLC | 03/04/2020 | 03/09/2020 | RAA |
| 02347 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140005693 | 224 | 30-17-404-004-0000 | 2-03 | 18COTD6281 | RED PINE PROPERTIES LLC | 03/04/2020 | 03/09/2020 | RAA |
| 02348 | 2015 | ANNUAL | SSC6 LLC BANK UNITED TRUST | 150004954 | 259 | 20-22-421-014-0000 | 2-11 | 19COTD2528 | GREEN DEVELOPMENT LLC | 03/04/2020 | 03/10/2020 | RAA |
| 02350 | 2015 | ANNUAL | TACOMA INVESTMENTS LLC | 150007468 | 424 | 20-17-321-024-0000 | 2-34 | 19COTD1373 | TACOMA INVESTMENTS LLC | 03/05/2020 | 03/10/2020 | JRJ |
| 02351 | 2015 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 150008091 | 442 | 20-33-121-010-0000 | 2-11 | 19COTD1597 | AIRWA PROPERTIES LLC | 03/05/2020 | 03/10/2020 | JRJ |
| 02352 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 140005094 | 206 | 29-13-107-018-0000 | 2-34 | 18COTD8575 | DHJS, LLC-15722 | 02/24/2020 | 03/10/2020 | AA |
| 02353 | 2014 | ANNUAL | ELM LIMITED LLC | 140010979 | 428 | 20-19-316-041-0000 | 2-02 | 18COTD7612 | WRITE HOME PROPERTIES, LLC | 03/05/2020 | 03/10/2020 | AA |
| 02354 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150008056 | 441 | 20-32-404-001-0000 | 2-02 | 19COTD1114 | FRONT ROW SERVICES, LLC | 03/05/2020 | 03/11/2020 | AA |
| 02355 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 150002312 | 171 | 15-22-405-028-1108 | 2-99 | 19COTD1347 | FIRST NATIONAL ACQUISITIONS LLC | 03/04/2020 | 03/11/2020 | AA |
| 02356 | 2013 | ANNUAL | FNA ELM LLC | 130015918 | 562 | 16-15-223-019-0000 | 2-11 | 18COTD2344 | SDS GROUP INC | 03/03/2020 | 03/11/2020 | JRJ |
| 02357 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150001862 | 148 | 02-12-103-020-0000 | 2-95 | 19COTD918 | CORONA INVESTMENTS LLC | 01/09/2020 | 03/11/2020 | RAA |
| 02371 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR. | 140011851 | 449 | 25-04-416-015-0000 | 2-05 | 19COTD349 | SYLVA LLC | 02/24/2020 | 03/12/2020 | AA |
| 02372 | 2014 | ANNUAL | SABRE INVESTMENTS,LLC | 140008062 | 281 | 25-02-312-033-0000 | 2-03 | 18COTD6742 | SABRE INVESTMENTS, LLC | 03/11/2020 | 03/12/2020 | AA |
| 02373 | 2014 | ANNUAL | EQUITY ONE INV. FUND LLC | 150010503 | 563 | 16-15-307-027-0000 | 2-11 | 19COTD1516 | TITAN CAPITAL, LLC | 03/05/2020 | 03/12/2020 | AA |
| 02375 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140004887 | 201 | 29-09-207-029-0000 | 2-02 | 18COTD4633 | WHEELER FINANCIAL INC | 02/19/2020 | 03/16/2020 | JRJ |
| 02376 | 2017 | ANNUAL | GT ALTERNATIVES LLC | 170007368 | 377 | 19-01-420-015-0000 | 2-01 | 19COTD2558 | GT ALTERNATIVES LLC | 03/10/2020 | 03/16/2020 | JRJ |
| 02378 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS | 150006059 | 293 | 25-28-419-008-0000 | 2-03 | 19COTD1024 | SWEET HOME CHICAGO MANAGEMENT LLC | 03/12/2020 | 03/16/2020 | RAA |
| 02379 | 2014 | ANNUAL | ELM LIMITED LLC | 140008332 | 287 | 25-12-423-032-0000 | 2-03 | 18COTD8610 | S&P RESTORATION, INC. | 03/05/2020 | 03/16/2020 | AA |
| 02381 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140000295 | 014 | 32-19-404-014-0000 | 2-03 | 18COTD4411 | WHEELER FINANCIAL INC | 03/12/2020 | 03/17/2020 | JRJ |
| 02382 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150008621 | 467 | 25-21-106-025-0000 | 2-11 | 19COTD1502 | COMMITTED CHRISTIAN HOUSING LLC | 03/16/2020 | 03/17/2020 | JRJ |
| 02383 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150008070 | 441 | 20-32-419-028-0000 | 2-03 | 19COTD1794 | TACOMA INVESTMENTS LLC | 03/12/2020 | 03/17/2020 | JRJ |
| 02384 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150002398 | 178 | 31-03-203-128-0000 | 2-95 | 19COTD1268 | ALTUS IG REAL ESTATE LLC SERIES 7 | 03/16/2020 | 03/18/2020 | RAA |
| 02385 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150007961 | 438 | 20-30-420-030-0000 | 2-03 | 19COTD1106 | EAGLE INV PROPERTIES INC | 03/12/2020 | 03/18/2020 | JRJ |
| 02386 | 2014 | ANNUAL | WHEELER FINANCIAL, INC. | 140001270 | 036 | 25-29-306-017-0000 | 2-41 | 18COTD4470 | WHEELER FINANCIAL, INC. | 03/13/2020 | 03/18/2020 | AA |

17

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02387 | 2014 | ANNUAL | TTLBL LLC | 140012027 | 455 | 25-08-418-008-0000 | 2-02 | 19COTD475 | S & P RESTORATION , INC | 02/19/2020 | 07/16/2020 | RAA |
| 02389 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150004170 | 232 | 03-16-202-011-1051 | 2-99 | 19COTD919 | CORONA INVESTMENTS LLC | 12/24/2019 | 07/16/2020 | RAA |
| 02390 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150004705 | 253 | 20-10-310-064-1004 | 2-99 | 19COTD1006 | CORONA INVESTMENTS LLC | 01/16/2020 | 07/16/2020 | RAA |
| 02391 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150010196 | 552 | 16-11-107-026-0000 | 2-11 | 19COTD1092 | CORONA INVESTMENTS LLC | 12/19/2019 | 07/16/2020 | RAA |
| 02392 | 2015 | ANNUAL | CORONA INVESTMENTS LLC | 150010745 | 576 | 16-26-303-035-0000 | 2-03 | 19COTD1100 | CORONA INVESTMENTS LLC | 12/27/2019 | 07/16/2020 | RAA |
| 02394 | 2015 | ANNUAL | ICIB | 150003702 | 215 | 29-25-405-026-1011 | 2-99 | 19COTD753 | KINGS & QUEENS REAL ESTATE & INVESTING | 07/16/2020 | 07/27/2020 | RAA |
| 02395 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 150000613 | 021 | 32-33-308-043-0000 | 2-03 | 18COTD4472 | WHEELER FINANCIAL INC | 03/13/2020 | 07/27/2020 | RAA |
| 02400 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR. | 20140007751 | 275 | 21-31-102-006-0000 | 2-11 | 18COTD8197 | 8559 S. SANGAMON LLC | 03/16/2020 | 08/05/2020 | AA |
| 02401 | 2015 | ANNUAL | ICIB INVESTMENT INC | 20150007390 | 423 | 20-17-107-017-0000 | 2-03 | 19COTD1673 | MA GUADALUPE HERNANDEZ ROSALES | 03/16/2020 | 08/05/2020 | AA |
| 02402 | 2015 | ANNUAL | S HOLE ACQUISTIONS, INC. | 20150010672 | 571 | 16-23-419-027-0000 | 2-11 | 19COTD1136 | BNS PROPERTIES LLC | 07/30/2020 | 08/06/2020 | AA |
| 02403 | 2015 | ANNUAL | ICIB INVESTMENTS INC. | 20150004436 | 246 | 24-19-222-003-0000 | 2-03 | 19COTD1421 | SJL GROUP, INC | 07/29/2020 | 08/06/2020 | AA |
| 02404 | 2015 | ANNUAL | ICIB INVESTMENTS INC. | 20150002653 | 180 | 31-27-309-013-0000 | 2-03 | 19COTD1412 | D2R LLC | 07/29/2020 | 08/06/2020 | AA |
| 02405 | 2015 | ANNUAL | ICIB INVESTMENTS INC. | 20150002099 | 161 | 15-10-234-010-0000 | 2-11 | 19COTD1447 | HIGH 5 GROUP LLC | 07/29/2020 | 08/06/2020 | AA |
| 02406 | 2015 | ANNUAL | ROYCE RE LLC. | 20150005643 | 277 | 21-31-321-014-0000 | 2-03 | 19COTD777 | CP INVESTMENT ASSOCIATIONS, INC. | 07/28/2020 | 08/06/2020 | AA |
| 02407 | 2014 | ANNUAL | ELM LIMITED LLC | 20140010368 | 417 | 20-07-321-012-0000 | 2-03 | 18COTD8435 | WRITE HOME PROPERTIES, LLC | 07/28/2020 | 08/06/2020 | AA |
| 02408 | 2014 | ANNUAL | INTERSTATE FUNDING CORP. | 20140003639 | 165 | 15-15-212-022-0000 | 2-03 | 19COTD68 | GALAXY SITES, LLC | 02/24/2020 | 08/07/2020 | AA |
| 02409 | 2014 | ANNUAL | INTERSTATE FUNDING CORP. | 20140012033 | 455 | 25-08-426-003-0000 | 2-03 | 19COTD84 | GALAXY SITES, LLC | 03/05/2020 | 08/07/2020 | AA |
| 02412 | 2014 | ANNAUL | SABRE INVESTMENTS, LLC | 140014980 | 561 | 17-14-411-041-1016 | 2-90 | 18COTD6806 | SABRE INVESTMENTS, LLC | 07/20/2020 | 09/03/2020 | AA |
| 02652 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140001217 | 035 | 28-34-313-005-0000 | 2-03 | 18COTD4467 | WHEELER FINANCIAL INC | 11/06/2020 | 11/13/2020 | JRJ |
| 02653 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140008771 | 299 | 26-08-317-015-0000 | 2-04 | 18COTD6909 | WHEELER FINANCIAL INC | 11/09/2020 | 11/13/2020 | JRJ |
| 02655 | 2015 | ANNUAL | ROYCE RE,LLC | 150005682 | 278 | 21-32-211-006-0000 | 2-02 | 19COTD1310 | TRU REAL ESTATE INVESTMENTS, LLC | 10/27/2020 | 12/03/2020 | AA |
| 02656 | 2014 | ANNUAL | ELM LIMITED LLC | 140010469 | 419 | 20-08-312-041-0000 | 2-03 | 18COTD7177 | WRITE HOME PROPERTIES LLC | 10/28/2020 | 12/03/2020 | RAA |
| 02567 | 2015 | ANNUAL | MTAG CUST CAZ CREEK IL II | 150009830 | 534 | 14-31-420-050-0000 | 2-08 | 19COTD4556 | WHEELER FINANACIAL INC | 11/30/2020 | 12/03/2020 | RAA |
| 02658 | 2015 | ANNUAL | SMM TAX INC | 150003359 | 203 | 29-11-311-050-0000 | 2-34 | 19COTD804 | MARTIN NAVARRO | 11/04/2020 | 12/03/2020 | AA |
| 02659 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140011126 | 430 | 20-20-403-025-0000 | 2-11 | 18COTD7275 | OLOW GRZEGORZ | 11/05/2020 | 12/04/2020 | AA |
| 02660 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 150000202 | 028 | 28-11-121-048-0000 | 2-02 | 19COTD1469 | ETHOS DEVELOPMENT,LLC | 12/02/2020 | 12/04/2020 | AA |
| 02661 | 2015 | ANNUAL | CHRISTIANA TR. CUSTODIAN | 150002057 | 160 | 15-09-307-044-0000 | 2-03 | 19COTD1934 | HIGH 5 GROUP | 10/29/2020 | 12/04/2020 | AA |
| 02663 | 2014 | ANNUAL | SCRIBE FUNDING | 140002310 | 083 | 18-26-304-013-0000 | 2-09 | 18COTD8339 | SCRIBE FUNDING LLC | 03/13/2020 | 12/08/2020 | AA |
| 02664 | 2015 | ANNUAL | PINE VALLEY ONE | 150007942 | 437 | 20-30-215-042-0000 | 2-12 | 19COTD2301 | CHGO TITLE LAND TRUST CO. AS TR.U/T/A #8002376520 | 10/26/2020 | 12/09/2020 | AA |
| 02672 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005800 | 284 | 25-03-406-023-0000 | 2-11 | 19COTD | LION EYE INVESTMENTS LLC | 12/07/2020 | 12/10/2020 | RAA |
| 02673 | 2015 | ANNUAL | ROYCE RE,LLC | 150007638 | 429 | 20-20-102-018-0000 | 2-11 | 19COTD1336 | LENA BAILEY | 11/10/2020 | 12/11/2020 | AA |
| 02674 | 2014 | ANNUAL | CHRISIAN CUSTODIAN TR. | 140012050 | 456 | 25-09-117-107-0000 | 2-02 | 19COTD355 | KAWA SERVICE GROUP, INC. | 11/17/2020 | 12/11/2020 | AA |
| 02676 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150002756 | 180 | 31-36-416-021-0000 | 2-02 | 19COTD2914 | WHEELER FINANCIAL INC | 12/08/2020 | 12/15/2020 | JRJ |
| 02677 | 2015 | ANNUAL | GANC LLC | 150000702 | 044 | 16-28-206-015-0000 | 2-11 | 19COTD3357 | BAYSERV INC | 12/07/2020 | 12/15/2020 | JRJ |
| 02678 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150005885 | 287 | 25-12-222-010-0000 | 2-10 | 19COTD1761 | BIG MIKES CONSTRUCTION LLC | 11/04/2020 | 12/17/2020 | RAA |
| 02680 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150011235 | 017 | 32-25-112-029-0000 | 2-34 | 19COTD4150 | WHEELER FINANCIAL INC | 12/10/2020 | 12/21/2020 | JRJ |
| 02685 | 2015 | ANNUAL | WHEELER FINANCIAL | 150011317 | 019 | 32-30-207-002-0000 | 2-03 | 19COTD4170 | WHEELER FINANCIAL, INC. | 12/08/2020 | 12/22/2020 | AA |
| 02686 | 2015 | ANNUAL | WHEELER FINANCIAL | 150000342 | 032 | 28-23-401-036-0000 | 2-03 | 19COTD2854 | WHEELER FINANCIAL, INC. | 12/07/2020 | 12/22/2020 | AA |
| 02687 | 2015 | ANNUAL | WHEELER FINANCIAL | 150002728 | 180 | 31-36-105-031-0000 | 2-03 | 19COTD2907 | WHEELER FINANCIAL, INC | 12/08/2020 | 12/22/2020 | AA |
| 02688 | 2015 | ANNUAL | WHEELER FINANCIAL | 150002737 | 180 | 31-36-202-008-1041 | 2-99 | 19COTD2908 | WHEELER FINANCIAL, INC | 12/08/2020 | 12/22/2020 | AA |
| 02689 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150000144 | 024 | 28-01-422-007-0000 | 2-95 | 19COTD2848 | WHEELER FINANCIAL INC | 12/08/2020 | 12/22/2020 | RAA |
| 02690 | 2015 | ANNUAL | INTERSTATE FUNDING CORP | 150009829 | 534 | 14-31-420-049-0000 | 2-08 | 19COTD2421 | GALAXY SITES LLC | 12/07/2020 | 12/22/2020 | RAA |
| 02692 | 2015 | ANNUAL | INTERSTATE FUNDING CORP | 150005079 | 262 | 20-25-104-014-0000 | 2-03 | 19COTD2193 | GALAXY SITES LLC | 12/07/2020 | 12/22/2020 | RAA |
| 02695 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140000456 | 017 | 32-25-316-002-0000 | 2-03 | 18COTD7327 | JMAC INVESTMENTS LLC | 03/10/2020 | 12/28/2020 | RAA |
| 02698 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150005315 | 268 | 20-34-222-011-0000 | 2-11 | 19COTD2760 | LONGSTREET CAPITAL FUNDING LLC | 12/15/2020 | 12/28/2020 | RAA |
| 02699 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150010898 | 590 | 17-09-300-201-1122 | 2-99 | 19COTD2774 | LONGSTREET CAPITAL FUNDING LLC | 12/15/2020 | 12/28/2020 | RAA |
| 02700 | 2015 | ANNUAL | SMM TAX INC | 150008729 | 469 | 25-28-121-032-0000 | 2-02 | 19COTD1322 | SEEM GROUP LLC | 12/15/2020 | 12/28/2020 | RAA |
| 02701 | 2015 | ANNUAL | ICIB INVESTMENTS, INC. | 150010652 | 571 | 16-23-401-036-0000 | 2-03 | 19COTD1669 | JOESKI CONSTRUCTION INC. | 11/16/2020 | 12/28/2020 | AA |
| 02702 | 2015 | ANNUAL | NEWLINE HOLHINGS, LLC | 150011094 | 011 | 32-12-300-030-0000 | 2-03 | 19COTD1971 | MOOTH LLC | 11/19/2020 | 12/28/2020 | AA |
| 02703 | 2014 | ANNUAL | PINE VALLEY ONE REAL ESTATE, LLC | 140014534 | 548 | 16-08-219-004-0000 | 2-11 | 18COTD8453 | PINE VALLEY ONE REAL ESTATE, LLC | 12/14/2020 | 12/28/2020 | RAA |
| 02711 | 2015 | ANNUAL | PINE VALLEY ONE | 150003596 | 211 | 29-19-222-064-0000 | 2-03 | 19COTD4515 | SEEM GROUP LLC | 12/17/2020 | 12/28/2020 | RAA |
| 02712 | 2015 | ANNUAL | PINE VALLEY ONE | 150005377 | 270 | 20-35-204-019-0000 | 2-05 | 19COTD0815 | PVONE PROPERTIES LLC | 12/17/2020 | 12/28/2020 | RAA |

18

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02713 | 2015 | ANNUAL | INTERCOASTAL EQUITY LLC | 150007401 | 423 | 20-17-116-042-0000 | 2-11 | 19COTD2275 | SEEM GROUP LLC | 12/23/2020 | 12/28/2020 | RAA |
| 02714 | 2015 | ANNUAL | SMM TAX INC | 150000576 | 038 | 25-31-343-005-0000 | 2-11 | 19COTD1366 | SEEM GROUP LLC | 12/28/2020 | 12/31/2020 | RAA |
| 02715 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150010167 | 551 | 16-10-318-018-0000 | 2-11 | 19COTD1746 | SEMPER FIDELIS LLC | 11/25/2020 | 01/04/2021 | JRJ |
| 02718 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150000581 | 039 | 25-32-112-001-0000 | 2-02 | 19COTD2857 | WHEELER FINANCIAL INC | 12/17/2020 | 01/04/2021 | JRJ |
| 02719 | 2015 | ANNUAL | MTAG CUST ATCF II IL LLC | 150006002 | 290 | 25-22-209-022-0000 | 2-10 | 19COTD4797 | WHEELER FINANCIAL INC | 12/17/2020 | 01/04/2021 | JRJ |
| 02720 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150006100 | 294 | 26-05-114-011-0000 | 2-11 | 19COTD3281 | WHEELER FINANCIAL INC | 12/18/2020 | 01/04/2021 | JRJ |
| 02721 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150008223 | 449 | 25-05-218-042-0000 | 2-02 | 19COTD3734 | WHEELER FINANCIAL INC | 12/17/2020 | 01/04/2021 | JRJ |
| 02722 | 2015 | ANNUAL | MTAG CUST ATCF II IL LLC | 150008624 | 467 | 25-21-123-005-0000 | 2-03 | 19COTD4803 | WHEELER FINANCIAL INC | 12/17/2020 | 01/04/2021 | JRJ |
| 02723 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150008661 | 468 | 25-21-305-012-0000 | 2-03 | 19COTD3744 | WHEELER FINANCIAL INC | 12/17/2020 | 01/04/2021 | JRJ |
| 02726 | 2015 | ANNUAL | BELMONT REALTY CORP | 150009319 | 507 | 11-32-326-032-1005 | 2-99 | 19COTD4015 | BELMONT REALTY CORP | 12/28/2020 | 01/08/2021 | RAA |
| 02727 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150008763 | 469 | 25-28-224-020-0000 | 2-05 | 19COTD2683 | JOSE NEGRETE | 12/22/2020 | 01/05/2021 | RAA |
| 02728 | 2015 | ANNUAL | ROYCE RE LLC | 150003298 | 202 | 29-10-218-032-0000 | 2-02 | 19COTD0799 | BROWNING BUILDERS INC | 12/14/2020 | 01/08/2021 | RAA |
| 02729 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011372 | 021 | 32-36-111-032-0000 | 2-03 | 19COTD2796 | 223 PROPERTIES INC | 12/29/2020 | 01/05/2021 | RAA |
| 02730 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007494 | 424 | 20-17-418-035-0000 | 2-11 | 19COTD3120 | SEEM GROUP LLC | 12/28/2020 | 01/05/2021 | RAA |
| 02731 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007165 | 414 | 20-04-444-043-0000 | 2-95 | 19COTD3538 | MAPLE REAL ESTATE LLC | 12/10/2020 | 01/05/2021 | RAA |
| 02733 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005850 | 286 | 25-11-106-020-0000 | 2-03 | 19COTD3588 | MAPLE LEAF HOUSES LLC | 12/16/2020 | 01/08/2021 | RAA |
| 02734 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150011154 | 014 | 32-20-112-006-0000 | 2-03 | 19COTD3700 | V3 REALTY LLC | 12/21/2020 | 01/08/2021 | RAA |
| 02736 | 2015 | ANNUAL | INTERCOSTAL EQUITY, LLC | 150007920 | 436 | 20-30-106-036-0000 | 2-02 | 19COTD2281 | AIRWA PROPERTIES, LLC | 11/19/2020 | 01/07/2021 | AA |
| 02739 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150011093 | 011 | 32-11-213-006-1024 | 2-99 | 19COTD1970 | SREE PACHAMMA PROPERTIES LLC | 12/02/2020 | 01/11/2021 | RAA |
| 02740 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140011228 | 433 | 20-28-109-023-0000 | 2-11 | 19COTD0091 | MLKD LLC | 12/28/2020 | 01/11/2021 | RAA |
| 02744 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150008713 | 468 | 25-21-426-016-0000 | 2-03 | 19COTD3747 | WHEELER FINANCIAL INC | 01/06/2021 | 01/13/2021 | JRJ |
| 02745 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150002440 | 178 | 31-11-216-036-0000 | 2-09 | 19COTD1271 | RTA INVESTMENTS LLC | 12/21/2020 | 01/13/2021 | JRJ |
| 02746 | 2014 | ANNUAL | REAL TAX ACQUISITIONS LLC | 140015234 | 568 | 16-22-422-030-0000 | 2-11 | 18COTD4666 | SWEET HOME CHICAGO MANAGEMENT LLC | 01/07/2021 | 01/13/2021 | JRJ |
| 02749 | 2015 | ANNUAL | Wheeler FINANCIAL | 150011218 | 017 | 32-24-400-057-0000 | 2-03 | 19COTD4144 | WHEELER FINANCIAL, INC. | 12/18/2020 | 01/14/2021 | AA |
| 02750 | 2015 | ANNUAL | Wheeler FINANCIAL | 150006019 | 291 | 25-22-311-005-0000 | 2-03 | 19COTD3277 | WHEELER FINANCIAL, INC. | 12/21/2020 | 01/14/2021 | AA |
| 02751 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150005983 | 290 | 25-22-103-042-0000 | 2-11 | 19COTD1021 | ICONIC INVESTMENT GROUP LLC | 12/23/2020 | 01/19/2021 | JRJ |
| 02752 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150008489 | 460 | 25-17-201-043-0000 | 2-11 | 19COTD1055 | HIGH QUALITY HOME IMPROVEMENTS INC | 12/23/2020 | 01/19/2021 | JRJ |
| 02753 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011305 | 019 | 32-29-424-054-0000 | 2-02 | 19COTD2789 | V3 REALTY LLC | 01/11/2021 | 01/19/2021 | JRJ |
| 02754 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150005288 | 267 | 20-27-431-004-0000 | 2-11 | 19COTD2780 | OMAR MORENO | 01/11/2021 | 01/19/2021 | JRJ |
| 02755 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007421 | 423 | 20-17-209-029-0000 | 2-03 | 19COTD3118 | SOTO HOME INVESTMENTS INC | 01/11/2021 | 01/19/2021 | JRJ |
| 02757 | 2015 | ANNUAL | ROYCE RE LLC | 150005577 | 275 | 21-31-128-011-0000 | 2-02 | 19COTD1302 | REMIS A HENRIQUEZ-CRUZ | 01/12/2021 | 01/20/2021 | JRJ |
| 02758 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150004317 | 240 | 24-08-107-013-0000 | 2-03 | 19COTD3231 | WHEELER FINANCIAL INC | 01/12/2021 | 01/20/2021 | JRJ |
| 02759 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007399 | 423 | 20-17-115-013-0000 | 2-11 | 19COTD3462 | JEHM FINANCIAL LLC | 01/06/2021 | 01/20/2021 | JRJ |
| 02760 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150010452 | 561 | 16-15-101-019-0000 | 2-11 | 19COTD2232 | RTI GROUP LLC | 01/12/2021 | 01/21/2021 | JRJ |
| 02761 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150003301 | 202 | 29-10-219-032-0000 | 2-05 | 19COTD3353 | MANAGEMENT ASSET PRESERVATION SERVICES, LLC | 12/22/2020 | 01/21/2021 | AA |
| 02762 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150000517 | 036 | 25-29-403-027-0000 | 2-02 | 19COTD1264 | CAMISHA TANNER | 12/21/2020 | 01/21/2021 | AA |
| 02763 | 2015 | ANNUAL | US BNK. CST PC6STERLINGNAT | 150002061 | 160 | 15-09-310-045-0000 | 2-05 | 19COTD2886 | WHEELER FINANCIAL, INC. | 12/10/2020 | 01/21/2021 | AA |
| 02764 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005161 | 264 | 20-26-219-027-0000 | 2-34 | 19COTD3110 | GKO CONSTRUCTION AND DEVELOPMENT INC | 12/29/2020 | 01/22/2021 | RAA |
| 02765 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150006182 | 297 | 26-07-150-048-0000 | 2-02 | 19COTD1457 | KAWA SERVICE GROUP | 12/30/2020 | 01/22/2021 | RAA |
| 02769 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150006190 | 298 | 26-08-111-021-0000 | 2-11 | 19COTD1025 | 1 STOP CONSTRUCTION MANAGEMENT LLC | 01/05/2021 | 01/22/2021 | RAA |
| 02770 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN | 140010769 | 424 | 20-17-322-014-0000 | 2-04 | 19COTD214 | SEEM GROUP LLC | 12/14/2020 | 01/22/2021 | RAA |
| 02771 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150005989 | 290 | 25-22-109-027-0000 | 2-12 | 19COTD1253 | SECOND BASE PROPERTIES SERIES LLC | 12/29/2020 | 01/22/2021 | RAA |
| 02772 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150003237 | 201 | 29-09-107-045-0000 | 2-05 | 19COTD994 | MARVIN WALKER | 12/23/2020 | 01/22/2021 | RAA |
| 02773 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007438 | 423 | 20-17-220-031-0000 | 2-03 | 19COTD3122 | AEB INVESTMENTS LLC | 01/12/2021 | 01/26/2021 | RAA |
| 02776 | 2015 | ANNUAL | INTERSTATE FUNDING CORP | 150002124 | 162 | 15-10-416-009-0000 | 2-02 | 19COTD2197 | GALAXY SITES LLC | 01/11/2021 | 01/27/2021 | JRJ |
| 02777 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 150008757 | 469 | 25-28-213-034-0000 | 2-03 | 19COTD1694 | KIMBERLY N LANIER | 01/15/2021 | 02/01/2021 | JRJ |
| 02778 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150011375 | 021 | 32-36-203-001-0000 | 2-02 | 19COTD3723 | 223 PROPERTIES INC | 01/19/2021 | 02/01/2021 | JRJ |
| 02779 | 2015 | ANNUAL | PINE VALLEY ONE | 150005545 | 275 | 21-30-407-007-0000 | 2-11 | 19COTD4613 | ARTHINGTON PROPERTIES LLC | 01/19/2021 | 02/01/2021 | RAA |
| 02781 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005718 | 281 | 25-02-117-046-0000 | 2-11 | 19COTD3584 | GREEN DEVELOPMENT LLC - 9035 S GREENWOOD | 01/11/2021 | 02/01/2021 | JRJ |
| 02782 | 2014 | ANNUAL | RDG FUND 5-LNS LLC | 140007060 | 261 | 20-24-410-026-1005 | 2-99 | 18COTD8705 | TITAN CAPITAL LLC | 01/20/2021 | 02/02/2021 | RAA |
| 02783 | 2014 | ANNUAL | RDG FUND 5-LNS LLC | 140007059 | 261 | 20-24-410-026-1004 | 2-99 | 18COTD8693 | TITAN CAPITAL LLC | 01/20/2021 | 02/02/2021 | RAA |
| 02784 | 2017 | ANNUAL | LAQUITA WEST | 170011567 | 571 | 16-23-407-012-0000 | 2-03 | 19COTD3602 | WESTYARD CORPORATION | 12/23/2020 | 02/02/2021 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02787 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150005601 | 278 | 21-31-210-013-0000 | 2-02 | 19COTD980 | KRISAY CONSTRUCTION INC | 01/29/2021 | 02/03/2021 | RAA |
| 02788 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011251 | 017 | 32-25-315-028-0000 | 2-95 | 19COTD2585 | CHARTIECE WALKER | 01/25/2021 | 02/03/2021 | JRJ |
| 02789 | 2015 | ANNUAL | INTERSTATE FUNDING CORP | 150002181 | 163 | 15-13-300-026-1083 | 2-99 | 19COTD2181 | GALAXY SITES LLC | 01/11/2021 | 02/04/2021 | RAA |
| 02791 | 2015 | ANNUAL | GAN C LLC | 150000571 | 038 | 25-31-212-022-0000 | 2-03 | 19COTD2061 | CORTEZZ LLC | 12/17/2020 | 02/04/2021 | JRJ |
| 02792 | 2015 | ANNUAL | SABRE INVESTMENTS LLC | 150005862 | 286 | 25-11-209-081-0000 | 2-03 | 19COTD2452 | JOSE NEGRETE | 01/11/2021 | 02/04/2021 | JRJ |
| 02793 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150008711 | 468 | 25-21-423-010-0000 | 2-03 | 19COTD0915 | ADR DEVELOPERS LLC | 01/22/2021 | 02/04/2021 | JRJ |
| 02795 | 2015 | ANNUAL | GAN C LLC | 150000038 | 002 | 16-19-205-030-0000 | 2-41 | 19COTD3075 | CORTEZZ,LLC | 01/15/2021 | 02/05/2021 | AA |
| 02796 | 2014 | ANNUAL | CHRISTIANA CUSTODIAN TR. | 140010857 | 425 | 20-18-221-011-0000 | 2-02 | 19COTD277 | ABRAHAMS ROD LLC | 12/15/2020 | 02/05/2021 | AA |
| 02797 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005158 | 264 | 20-26-218-042-0000 | 2-11 | 19COTD3109 | MAPLE REAL ESTATE, LLC | 01/11/2021 | 02/05/2021 | AA |
| 02798 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150005378 | 270 | 20-35-205-011-0000 | 2-02 | 19COTD2784 | BW DEVELOPMENT, LLC | 01/22/2021 | 02/05/2021 | AA |
| 02799 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150005075 | 261 | 20-24-425-008-1006 | 2-99 | 19COTD1211 | JOHN S. KENDALL | 11/10/2020 | 02/08/2021 | AA |
| 02801 | 2015 | ANNUAL | WHEELER FINANCIAL | 150006065 | 293 | 25-34-108-012-0000 | 2-02 | 19COTD3279 | WHEELER FINANCIAL, INC. | 02/02/2021 | 02/09/2021 | AA |
| 02802 | 2014 | ANNUAL | US BANK % TOWERDBW VI | 140005556 | 221 | 30-07-118-008-0000 | 2-03 | 19COTD146 | US BANK % TOWERDBW VI | 01/25/2021 | 02/09/2021 | AA |
| 02803 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150007214 | 417 | 20-07-306-002-0000 | 2-11 | 19COTD3376 | SEEM GROUP, LLC | 01/12/2021 | 02/09/2021 | AA |
| 02804 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150003885 | 223 | 30-08-303-045-0000 | 2-03 | 19COTD0760 | SCHERINA SEATON | 01/11/2021 | 02/09/2021 | JRJ |
| 02806 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005009 | 261 | 20-23-410-029-0000 | 2-11 | 19COTD3133 | IOS ENTERPRISES LLC | 01/20/2021 | 02/09/2021 | JRJ |
| 02807 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150005340 | 270 | 20-35-104-039-1007 | 2-99 | 19COTD1213 | ROBBINS CONSULTING & MANAGEMENT LLC | 01/15/2021 | 02/09/2021 | JRJ |
| 02808 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005982 | 290 | 25-22-101-021-0000 | 2-12 | 19COTD3591 | LIVINGSTON TAXES INC | 01/15/2021 | 02/09/2021 | JRJ |
| 02810 | 2015 | ANNUAL | RDG LNS LLC | 150010487 | 562 | 16-15-211-030-0000 | 2-04 | 19COTD4214 | SEMPER FIDELIS LLC | 01/25/2021 | 02/10/2021 | RAA |
| 02811 | 2015 | ANNUAL | CHRISTIANA CUSTODIAN FOR GSRAN -Z LLC | 150000563 | 038 | 25-31-201-020-0000 | 2-05 | 19COTD1929 | SEEM GROUP LLC | 12/08/2020 | 02/10/2021 | RAA |
| 02813 | 2014 | ANNUAL | INTERSTATE FUNDING CORP | 140007990 | 280 | 25-01-319-031-0000 | 2-03 | 19COTD76 | GALAXY SITES LLC | 12/28/2020 | 02/10/2021 | RAA |
| 02814 | 2015 | ANNUAL | WHEELER FINANCIAL | 150002814 | 017 | 32-25-308-004-0000 | 2-03 | 19COTD4154 | C RELLA PROPERTIES LLC | 02/03/2021 | 02/11/2021 | RAA |
| 02815 | 2015 | ANNUAL | 5 HOLE ACQUISIONS INC | 150000791 | 049 | 08-08-106-024-1205 | 2-99 | 19COTD886 | JAY PATEL | 02/04/2021 | 02/11/2021 | RAA |
| 02836 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140012652 | 469 | 25-28-129-027-0000 | 2-03 | 18COTD7037 | CHGO TTL LND TR CO  U/T/A #8002385213 DTD  1/20/21 | 02/09/2021 | 02/22/2021 | JRJ |
| 02837 | 2014 | ANNUAL | US BNK CST PC6 STERLING NAT | 140008810 | 301 | 26-18-211-055-0000 | 2-03 | 18COTD8407 | GEORGE ENTERPRISE GROUP LLC | 02/05/2021 | 02/22/2021 | JRJ |
| 02838 | 2015 | ANNUAL | MTAG CUST ATCF II IL LLC | 150002712 | 180 | 31-35-408-008-0000 | 2-03 | 19COTD4784 | WHEELER FINANCIAL INC. | 02/10/2021 | 02/22/2021 | JRJ |
| 02839 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011177 | 015 | 32-21-100-028-0000 | 2-03 | 19COTD2508 | RIZ HOLDINGS, LLC | 02/09/2021 | 02/23/2021 | AA |
| 02840 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150006134 | 296 | 26-06-201-019-0000 | 2-11 | 19COTD4241 | AXERT, LLC-7478 SERIES | 02/09/2021 | 02/23/2021 | AA |
| 02841 | 2015 | ANNUAL | ICIB INVESTMENTS INC. | 150007461 | 424 | 20-17-314-037-0000 | 2-02 | 19COTD1198 | GOODLAND,INC. | 02/10/2021 | 02/23/2021 | AA |
| 02842 | 2014 | ANNUAL | CHRISTIANA TR CUSTODIAN FOR GSRAN -Z LLC | 140010732 | 424 | 20-17-311-003-0000 | 2-02 | 19COTD212 | SEEM GROUO LLC | 01/19/2021 | 02/23/2021 | RAA |
| 02843 | 2015 | ANNUAL | PINE VALLEY ONE | 150002999 | 194 | 29-03-311-002-0000 | 2-02 | 19COTD3812 | W. F. MAMAGEMENT COMPANT LLC | 02/08/2021 | 02/23/2021 | RAA |
| 02851 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150007800 | 433 | 20-28-228-016-0000 | 2-02 | 19COTD3965 | FNP INVESTMENTS LLC | 02/09/2021 | 02/24/2021 | JRJ |
| 02852 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150000207 | 026 | 28-11-228-018-0000 | 2-03 | 19COTD1926 | RED PINE PROPERTIES LLC | 02/16/2021 | 02/24/2021 | JRJ |
| 02854 | 2015 | ANNUAL | GAN C. LLC | 150005148 | 264 | 20-26-205-017-0000 | 2-11 | 19COTD3096 | CORTEZZ, LLC | 02/09/2021 | 02/25/2021 | AA |
| 02855 | 2015 | ANNUAL | INTERCOASTAL EQUITY,LLC | 150005628 | 277 | 21-31-305-026-0000 | 2-11 | 19COTD2265 | INTERCOASTAL EQUITY,LLC | 02/08/2021 | 02/25/2021 | AA |
| 02857 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150003052 | 195 | 29-04-219-005-0000 | 2-03 | 19COTD2005 | RED PINE PROPERTIES LLC | 02/11/2021 | 02/25/2021 | RAA |
| 02858 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150011260 | 017 | 32-25-320-025-0000 | 2-95 | 19COTD4376 | C RELLA PROPERTIES LLC | 02/10/2021 | 02/25/2021 | RAA |
| 02859 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007551 | 426 | 20-18-420-002-0000 | 2-03 | 19COTD3551 | SEEM GROUP LLC | 02/09/2021 | 02/25/2021 | JRJ |
| 02860 | 2015 | ANNUAL | PINE VALLEY ONE | 150007441 | 423 | 20-17-223-008-0000 | 2-11 | 19COTD3809 | PV ONE PROPERTIES LLC | 02/11/2021 | 02/25/2021 | JRJ |
| 02861 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150011402 | 022 | 33-07-316-007-1013 | 2-99 | 19COTD1973 | MICHELLE STRYSZOWSKA | 02/04/2021 | 02/25/2021 | JRJ |
| 02862 | 2015 | ANNUAL | SMM TAX INC | 150008649 | 467 | 25-21-220-020-0000 | 2-03 | 15COTD8649 | BW DEVELOPMENT LLC | 02/11/2021 | 03/04/2021 | RAA |
| 02863 | 2014 | ANNUAL | PINE VALLEY ONE REAL ESTATE LLC | 140011103 | 430 | 20-20-315-040-0000 | 3-18 | 19COTD193 | SHELIA MARTIN | 12/30/2020 | 03/04/2021 | AA |
| 02865 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150006041 | 293 | 25-27-110-044-0000 | 2-11 | 19COTD2696 | MAPLE REAL ESTATE, LLC | 02/01/2021 | 03/04/2021 | AA |
| 02866 | 2016 | ANNUAL | BELMONT REALTY CORP | 160006761 | 398 | 19-20-211-018-0000 | 2-03 | 20COTD2266 | ATKIN REAL ESTATE LLC | 02/24/2021 | 03/04/2021 | JRJ |
| 02867 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 150007909 | 436 | 20-29-413-025-0000 | 2-11 | 19COTD3996 | OLOW GRZEGORZ INC | 02/23/2021 | 03/04/2021 | JRJ |
| 02818 | 2015 | ANNUAL | WHEELER FINANCIAL | 150005892 | 287 | 25-12-231-038-0000 | 2-10 | 19COTD3277 | WHEELER FINANCIAL, INC. | 02/08/2021 | 02/11/2021 | RAA |
| 02832 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 140010098 | 403 | 19-24-411-010-0000 | 2-03 | 18COTD8220 | WRITE HOME PROPERTIES, LLC | 10/26/2020 | 02/17/2021 | AA |
| 02834 | 2014 | ANNUAL | ELM LIMITED LLC | 140015322 | 571 | 16-23-402-029-0000 | 2-03 | 18COTD7599 | RAFAEL AVILA & GUSTAVO RUIZ | 02/09/2021 | 02/18/2021 | AA |
| 02835 | 2015 | ANNUAL | 5 HOLE ACQUISTIONS, INC. | 150002948 | 193 | 29-01-421-042-0000 | 2-11 | 19COTD2948 | EQUITY TRUST CO. CUST FBO DALE FRANK KALMAN JR IRA | 01/22/2021 | 02/18/2021 | AA |
| 02869 | 2015 | ANNUAL | ROYCE RE LLC | 160007404 | 423 | 20-17-119-007-0000 | 2-11 | 19COTD1329 | LOVE KEYS LLC | 02/08/2021 | 03/04/2021 | JRJ |
| 02870 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150008020 | 440 | 20-32-111-023-0000 | 2-03 | 19COTD3526 | INFINITY EQUITY HOLDINGS LLC | 02/24/2021 | 03/04/2021 | JRJ |
| 02871 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150008426 | 458 | 25-16-204-013-0000 | 2-02 | 19COTD3620 | ANYWEAR | 02/11/2021 | 03/04/2021 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02874 | 2015 | ANNUAL | ROYCE RE LLC | 150007697 | 430 | 20-20-325-011-0000 | 2-03 | 19COTD1320 | SEEM GROUP LLC | 02/28/2021 | 03/09/2021 | RAA |
| 02875 | 2014 | ANNUAL | UMB BANK CUST FOR FRHL | 140011481 | 437 | 20-30-217-050-0000 | 2-03 | 18COTD7539 | LUIS M GARCIA | 02/25/2021 | 03/09/2021 | AA |
| 02876 | 2015 | ANNUAL | WHEELER FINANCIAL | 150005530 | 274 | 21-30-322-024-0000 | 2-05 | 19COTD3258 | WHEELER FINANCIAL INC | 12/21/2020 | 03/09/2021 | AA |
| 02877 | 2015 | ANNUAL | WHEELER FINANCIAL | 150005631 | 277 | 21-31-310-019-0000 | 2-12 | 19COTD3266 | WHEELER FINANCIAL INC | 12/21/2020 | 03/09/2021 | AA |
| 02877 | 2015 | ANNUAL | WHEELER FINANCIAL | 150005632 | 277 | 21-31-310-020-0000 | 2-11 | 19COTD3266 | WHEELER FINANCIAL INC | 12/21/2020 | 03/09/2021 | AA |
| 02878 | 2015 | ANNUAL | WHEELER FINANCIAL | 150005678 | 278 | 21-32-204-022-0000 | 2-11 | 19COTD3268 | WHEELER FINANCIAL INC | 12/21/2020 | 03/09/2021 | AA |
| 02879 | 2015 | ANNUAL | PINE VALLEY ONE | 150003653 | 214 | 29-21-309-011-0000 | 2-02 | 19COTD4519 | RAMIRO OROZCO | 03/03/2021 | 03/09/2021 | AA |
| 02880 | 2014 | ANNUAL | WHEELER FINANCIAL | 140008329 | 287 | 25-12-416-092-0000 | 2-05 | 18COTD6895 | DELEON PROPERTIES, LLC-10157 S LUELLA | 02/23/2021 | 03/09/2021 | AA |
| 02886 | 2015 | ANNUAL | SABRE INVESTMENTS LLC | 150011304 | 019 | 32-29-424-052-0000 | 2-02 | 19COTD2635 | RITCHTON HILLS LLC | 03/02/2021 | 03/11/2021 | RAA |
| 02896 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150003760 | 217 | 29-30-200-033-0000 | 2-02 | 19COTD0987 | LUCKY REAL ESTATE INC | 02/26/2021 | 03/11/2021 | JRJ |
| 02897 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005333 | 270 | 20-35-101-016-0000 | 2-02 | 19COTD3125 | CORKERS INC | 03/02/2021 | 03/11/2021 | JRJ |
| 02903 | 2017 | ANNUAL | KULIG WOJCIECH | 170004666 | 233 | 03-24-100-047-1079 | 2-99 | 19COTD4540 | KULIG WOJCIECH | 01/06/2021 | 03/12/2021 | JRJ |
| 02913 | 2015 | ANNUAL | 5 HOLE ACQUISTIONS, INC | 150008720 | 469 | 25-28-108-023-0000 | 2-11 | 19COTD1259 | KATARZYNA OBRIEN | 03/04/2021 | 03/15/2021 | AA |
| 02914 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150007212 | 416 | 20-07-229-003-0000 | 2-11 | 19COTD910 | GKO CONSTRUCTION DEVELOPMENT | 03/03/2021 | 03/15/2021 | AA |
| 02915 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150004895 | 258 | 20-22-229-044-0000 | 2-05 | 19COTD1668 | 7007 EAST END INC. | 03/05/2021 | 03/15/2021 | AA |
| 02917 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150007874 | 435 | 20-29-221-030-0000 | 2-11 | 19COTD1705 | ADAM KLIMA | 01/13/2021 | 03/15/2021 | AA |
| 02918 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005070 | 261 | 20-24-423-028-1003 | 2-99 | 19COTD3003 | AIRWA PROPERTIES,LLC | 03/09/2021 | 03/15/2021 | AA |
| 02919 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150008607 | 466 | 25-20-404-089-0000 | 2-95 | 19COTD3924 | AMGUN INVESTMENTS,LLC | 03/10/2021 | 03/15/2021 | AA |
| 02920 | 2014 | ANNUAL | MTAG CUST CAZ CREEK 11 | 140012572 | 468 | 25-21-331-025-0000 | 2-05 | 19COTD244 | AXERT,LLC.-4381 SERIES | 03/09/2021 | 03/15/2021 | AA |
| 02921 | 2015 | ANNUAL | EQUITY ONE INVESTMENT FUND LLC | 150008527 | 463 | 25-19-319-036-1028 | 2-99 | 19COTD1778 | TITAN CAPITAL LLC | 03/09/2021 | 03/16/2021 | RAA |
| 02922 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150003084 | 195 | 29-04-328-051-0000 | 2-02 | 19COTD3346 | SOUTHSIDE RENTALS & INVESTMENTS LLC | 02/25/2021 | 03/16/2021 | RAA |
| 02923 | 2015 | ANNUAL | GAN C LLC | 150005205 | 266 | 20-27-123-022-0000 | 2-05 | 19COTD3098 | CORTEZZ LLC | 03/09/2021 | 03/16/2021 | RAA |
| 02924 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150008057 | 441 | 20-32-405-017-0000 | 2-11 | 19COTD4438 | RED PINE PROPERTIES LLC | 03/03/2021 | 03/16/2021 | RAA |
| 02927 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150006130 | 296 | 26-06-200-001-0000 | 2-90 | 19COTD1659 | DHM FINANCIAL,LLC | 03/03/2021 | 03/16/2021 | AA |
| 02927 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150006131 | 296 | 26-06-200-002-0000 | 2-12 | 19COTD1659 | DHM FINANCIAL,LLC | 03/03/2021 | 03/16/2021 | AA |
| 02928 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150005984 | 290 | 25-22-106-029-0000 | 2-12 | 19COTD4367 | SITUS CULTIVATION,LLC | 03/09/2021 | 03/16/2021 | AA |
| 02932 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011229 | 017 | 32-25-109-072-0000 | 2-95 | 19COTD2578 | AMGUN INVESTMENTS,LLC | 03/10/2021 | 03/17/2021 | AA |
| 02934 | 2015 | ANNUAL | WHEELER FINANCIAL | 150007941 | 437 | 20-30-215-030-0000 | 2-12 | 19COTD3728 | HASHTAG VISION, LLC | 03/11/2021 | 03/17/2021 | AA |
| 02935 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS LLC. | 140007080 | 261 | 20-24-425-008-1016 | 2-99 | 18COTD7653 | FIRST NATIONAL ACQUISITION LLC | 02/22/2021 | 03/17/2021 | AA |
| 02936 | 2014 | ANNUAL | UMB BANK CUST FOR FRHL | 140014657 | 550 | 16-09-423-020-0000 | 2-11 | 18COTD7557 | H&H PROPERTY INVESTMENTS, LLC 4948 W. WASHINGTON | 03/02/2021 | 03/17/2021 | AA |
| 02937 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150007750 | 432 | 20-21-309-008-0000 | 2-11 | 19COTD1676 | COMMITTED CHRISTIAN HOUSING LLC | 03/09/2021 | 03/17/2021 | RAA |
| 02939 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150011169 | 014 | 32-20-326-048-0000 | 2-02 | 19COTD2991 | SOUTHSIDE RENTALS & INVESTMENTS LLC | 02/24/2021 | 03/17/2021 | AA |
| 02942 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150007493 | 424 | 20-17-418-015-0000 | 2-11 | 19COTD0938 | COMMITTED CHRISTIAN HOUSING LLC | 01/11/2021 | 03/18/2021 | JRJ |
| 02945 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150007425 | 423 | 20-17-211-009-0000 | 2-11 | 19COTD1498 | COMMITTED CHRISTIAN HOUSING LLC | 02/23/2021 | 03/18/2021 | JRJ |
| 02946 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 150005871 | 287 | 25-12-204-048-0000 | 2-10 | 19COTD1635 | FIRST NATIONAL ACQUISITIONS LLC | 03/05/2021 | 03/19/2021 | JRJ |
| 02949 | 2015 | ANNUAL | RDG LNS LLC | 150005004 | 261 | 20-23-402-006-0000 | 3-18 | 19COTD4208 | CAMELEO OZB 1 LLC | 01/05/2021 | 03/19/2021 | JRJ |
| 02950 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150005485 | 274 | 21-30-114-027-1045 | 2-99 | 19COTD1193 | DIAMOND VII CUT LLC | 03/15/2021 | 03/22/2021 | RAA |
| 02951 | 2014 | ANNUAL | UMB BANK CUST FOR FRHL | 140006888 | 259 | 20-22-311-003-0000 | 2-11 | 18COTD7477 | JMARIE PROPERTY MANAGEMENT LLC | 03/15/2021 | 03/22/2021 | RAA |
| 02952 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007879 | 435 | 20-29-223-004-0000 | 2-11 | 19COTD3522 | TACOMA INVESTMENTS LLC | 03/12/2021 | 03/22/2021 | RAA |
| 02953 | 2015 | ANNUAL | SCRIBE FUNDING | 150011244 | 017 | 32-25-211-017-0000 | 2-03 | 19COTD3465 | JEDI HOLDINGS, LLC | 03/11/2021 | 03/22/2021 | AA |
| 02954 | 2015 | ANNUAL | GAN C LLC | 150003925 | 224 | 30-17-123-019-0000 | 2-03 | 19COTD3084 | CORTEZZ,LLC | 03/11/2021 | 03/22/2021 | AA |
| 02955 | 2015 | ANNUAL | GAN C LLC | 150005155 | 264 | 20-26-213-018-0000 | 2-03 | 19COTD3116 | CORTEZZ,LLC | 03/11/2021 | 03/22/2021 | AA |
| 02958 | 2017 | ANNUAL | CORONA INVESTMENTS | 170010770 | 541 | 16-03-228-031-0000 | 2-02 | 19COTD3828 | CORONA INVESTMENTS, LLC | 02/18/2021 | 03/22/2021 | AA |
| 02559 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160007627 | 430 | 20-20-404-021-0000 | 3-15 | 20COTD124 | SWEET DREAMS PROPERTY MANAGEMENT LLC | 03/17/2021 | 03/23/2021 | RAA |
| 02960 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150005911 | 287 | 25-12-449-028-0000 | 2-02 | 19COTD1642 | FIRST NATIONAL ACQUISTIONS LLC | 03/17/2021 | 03/23/2021 | AA |
| 02961 | 2015 | ANNUAL | MTAG CUSTM ATCF II IL LLC | 150005595 | 276 | 21-31-205-005-0000 | 2-11 | 19COTD4848 | WHEELER FINANCIAL INC | 03/11/2021 | 03/23/2021 | AA |
| 02962 | 2015 | ANNUAL | PINE VALLEY ONE | 150007434 | 423 | 20-17-217-008-0000 | 2-11 | 19COTD4535 | PHOENIX CHICAGO, LLC | 03/17/2021 | 03/23/2021 | AA |
| 02963 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150007872 | 435 | 20-29-219-025-0000 | 2-02 | 19COTD3521 | SITUS CULTIVATION, LLC | 03/19/2021 | 03/23/2021 | AA |
| 02964 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150007888 | 435 | 20-29-306-015-0000 | 2-03 | 19COTD3525 | ADELE HOCHHAUSER | 03/22/2021 | 03/23/2021 | AA |
| 02965 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150005239 | 266 | 20-27-226-012-0000 | 2-11 | 19COTD2557 | BROWNING BUILDERS, INC. | 03/22/2021 | 03/24/2021 | AA |
| 02966 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150007681 | 429 | 20-20-229-003-0000 | 2-11 | 19COTD3517 | T&J HAYES, LLC | 03/22/2021 | 03/24/2021 | AA |
| 02967 | 2015 | ANNUAL | GAN C LLC | 150000559 | 038 | 25-31-104-006-0000 | 2-11 | 19COTD3364 | X CLEARING INC | 02/05/2021 | 03/25/2021 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02968 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150003317 | 202 | 29-10-233-034-0000 | 2-03 | 19COTD2019 | PV ONE PROPERTIES LLC | 02/09/2021 | 03/25/2021 | JRJ |
| 02969 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150003339 | 203 | 29-11-202-057-0000 | 2-03 | 19COTD2020 | PV ONE PROPERTIES LLC | 02/09/2021 | 03/25/2021 | JRJ |
| 02976 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007585 | 427 | 20-19-222-013-0000 | 2-02 | 19COTD4437 | IVETT HURTADO & JUAN FLORES | 03/25/2021 | 03/29/2021 | RAA |
| 02978 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007500 | 425 | 20-18-104-025-0000 | 2-02 | 19COTD4435 | MITH REAL ESTATE LLC | 02/26/2021 | 04/01/2021 | JRJ |
| 02979 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007094 | 406 | 19-27-401-038-1154 | 2-99 | 19COTD3008 | SREE PACHAMMA PROPERTIES | 03/30/2021 | 03/31/2021 | AA |
| 02980 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150003594 | 211 | 29-19-222-042-0000 | 2-02 | 19COTD0752 | THREE A'S MAINTENANCE LLC | 03/02/2021 | 04/01/2021 | JRJ |
| 02983 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007478 | 424 | 20-17-330-017-0000 | 2-03 | 19COTD3467 | T.I.S.H. MANAGEMENT GROUP INC | 03/12/2021 | 04/01/2021 | RAA |
| 02986 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140011595 | 440 | 20-32-106-020-0000 | 2-11 | 19COTD269 | GOTHIC INVESTMENTS LTD | 03/30/2021 | 04/05/2021 | RAA |
| 02987 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150003733 | 217 | 29-30-102-012-0000 | 2-03 | 19COTD756 | EQUITY TRUST COMPANY CUSTODIAN FBO DALE FRANK KALM | 03/17/2021 | 04/05/2021 | RAA |
| 02988 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007099 | 406 | 19-27-401-038-1244 | 2-99 | 19COTD3374 | MANNA PROPERTY INVESTMENT LLC | 03/29/2021 | 04/05/2021 | RAA |
| 02989 | 2015 | ANNUAL | GAN C LLC | 150007576 | 427 | 20-19-210-024-0000 | 2-11 | 19COTD3103 | CORTEZZ, LLC | 02/08/2021 | 04/07/2021 | AA |
| 02991 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160007497 | 427 | 20-19-226-037-0000 | 3-15 | 20COTD0414 | FRESH START PROPERTIES LLC, A MINNESOTA LLC | 04/02/2021 | 04/08/2021 | JRJ |
| 02992 | 2015 | ANNUAL | GAN C LLC | 150000564 | 038 | 25-31-206-037-0000 | 2-02 | 19COTD2052 | CORTEZZ LLC | 03/31/2021 | 04/09/2021 | RAA |
| 02994 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000345 | 017 | 32-25-109-099-0000 | 2-95 | 20COTD1876 | SHAATA REALTY LLC | 04/12/2021 | 04/14/2021 | RAA |
| 02995 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150002838 | 187 | 07-27-102-020-1361 | 2-99 | 19COTD3560 | RED PINE PROPERTIES LLC | 04/09/2021 | 04/14/2021 | RAA |
| 02996 | 2015 | ANNUAL | CLARK & RANDOLPH, LLC | 150011397 | 022 | 13-04-104-039-0000 | 2-34 | 19COTD4866 | SEEM GROUP LLC | 04/09/2021 | 04/14/2021 | RAA |
| 03000 | 2015 | ANNUAL | CLARK & RANDOLPH, LLC | 150009696 | 520 | 17-31-307-004-0000 | 2-12 | 19COTD2231 | RTA INVESTMENTS, LLC | 04/07/2021 | 04/14/2021 | AA |
| 03001 | 2014 | ANNUAL | CHRISTIANA CUCTODIAN TR. | 140010945 | 427 | 20-19-218-023-0000 | 2-03 | 19COTD281 | GOTHIC INVESTMENTS, LTD | 04/07/2021 | 04/14/2021 | AA |
| 03002 | 2015 | ANNUAL | CLARK 7 RANDOLPH, LLC | 150005975 | 289 | 25-15-318-001-0000 | 2-12 | 19COTD4366 | RTA INVESTMENTS, LLC | 04/12/2021 | 04/14/2012 | AA |
| 03005 | 2015 | ANNUAL | BELMONT REALTY CORP | 150008298 | 454 | 25-08-214-057-0000 | 2-03 | 19COTD4394 | J PALUCH CONSTRUCTION LLC | 04/16/2021 | 04/14/2012 | JRJ |
| 03007 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN - Z LLC | 150007525 | 425 | 20-18-218-038-0000 | 2-03 | 19COTD3595 | SEEM GROUP LLC | 04/13/2021 | 04/15/2021 | AA |
| 03008 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160000379 | 017 | 32-25-405-010-0000 | 2-02 | 20COTD2078 | 223 PROPERTIES, INC. | 03/29/2021 | 04/16/2021 | AA |
| 03012 | 2014 | ANNUAL | CHRISTIANA CUCTODIAN TR. | 140011145 | 430 | 20-20-414-032-0000 | 2-02 | 19COTD286 | GOTHIC INVESTMENTS, LTD | 04/08/2021 | 04/19/2021 | AA |
| 03023 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150004930 | 259 | 20-22-325-024-0000 | 2-11 | 19COTD1561 | JEM DEVELOPERS LLC | 04/09/2021 | 04/22/2021 | RAA |
| 03024 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150007850 | 435 | 20-29-201-007-0000 | 2-03 | 19COTD1110 | COMMITTED CHRISTIAN HOUSING LLC | 04/13/2021 | 04/22/2021 | RAA |
| 03025 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150003595 | 211 | 29-19-222-051-0000 | 2-03 | 19COTD1417 | BROWNING BUILDERS INC | 04/15/2021 | 04/22/2021 | RAA |
| 03026 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 140008155 | 283 | 25-03-308-022-0000 | 2-05 | 18COTD8606 | EAGLE INV. PROPERTIES, INC. | 04/12/2021 | 04/22/2021 | AA |
| 03027 | 2015 | ANNUAL | S HOLE ACQUISITIONS INC | 150000260 | 030 | 28-14-206-009-0000 | 2-03 | 19COTD866 | TRUNINA, INC. | 04/09/2021 | 04/22/2021 | AA |
| 03028 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150004029 | 226 | 30-20-311-010-0000 | 2-02 | 19COTD765 | TRUSTED PROPERTY INVESTORS, LLC | 04/12/2021 | 04/22/2021 | AA |
| 03029 | 2016 | ANNUAL | EAGLE INV. PROPERTIES, INC. | 160003615 | 214 | 29-22-406-012-0000 | 2-03 | 20COTD1880 | EAGLE INV. PROPERTIES, INC. | 04/08/2021 | 04/22/2021 | AA |
| 03030 | 2016 | ANNUAL | PHOENIX BOND & INDEMNITY CO | 160009412 | 508 | 16-36-323-033-0000 | 2-02 | 20COTD2267 | SEMPER FIDELIS LLC | 04/19/2021 | 04/23/2021 | JRJ |
| 03031 | 2016 | ANNUAL | CORONA INVESTMENTS | 160010761 | 573 | 16-25-125-037-0000 | 2-01 | 19COTD2515 | M&O PARTNER HOLDINGS, LLC | 04/12/2021 | 04/23/2021 | AA |
| 03038 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011174 | 015 | 32-20-427-007-0000 | 2-03 | 19COTD2510 | COOK COUNTY PROPERTY TAX LLC | 04/21/2021 | 04/26/2021 | RAA |
| 03039 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150005482 | 274 | 21-31-111-041-1006 | 2-99 | 19COTD1214 | REGINALD JOHNSON | 04/16/2021 | 04/26/2021 | RAA |
| 03040 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150005596 | 276 | 21-31-207-013-0000 | 2-05 | 19COTD4267 | BURNETT GROUP LLC | 04/19/2021 | 04/26/2021 | RAA |
| 03041 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150010458 | 561 | 16-15-108-031-0000 | 2-11 | 19COTD3638 | RED PINE PROPERTIES LLC | 04/13/2021 | 04/26/2021 | AA |
| 03044 | 2015 | ANNUAL | SSC6 LLC BANK UNITED/ TR | 150008560 | 464 | 25-19-403-038-0000 | 2-95 | 19COTD2841 | XAVIER NEVAREZ | 04/19/2021 | 04/28/2021 | JRJ |
| 03045 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011249 | 017 | 32-25-311-008-0000 | 2-03 | 19COTD2584 | 223 PROPERTIES INC | 04/23/2021 | 04/28/2021 | JRJ |
| 03046 | 2015 | ANNUAL | INTERCOASTAL EQUITY LLC | 160007921 | 437 | 20-30-210-012-0000 | 2-03 | 20COTD2253 | SEEM GROUP LLC | 04/22/2021 | 04/28/2021 | JRJ |
| 03047 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150005254 | 267 | 20-27-317-019-0000 | 2-02 | 19COTD2779 | PRK REALTY INVESTMENTS INC | 04/23/2021 | 04/29/2021 | JRJ |
| 03048 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150000513 | 036 | 25-29-331-026-0000 | 2-03 | 19COTD2672 | RED PINE PROPERTIES LLC | 04/16/2021 | 04/29/2021 | JRJ |
| 03049 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160000919 | 035 | 28-36-101-017-1063 | 2-99 | 20COTD2082 | LIVE IT UP PAINT CLUB LLC | 04/15/2021 | 04/30/2021 | JRJ |
| 03050 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160004077 | 233 | 03-26-100-015-1429 | 2-99 | 20COTD2305 | TITAN CAPITAL LLC | 04/21/2021 | 04/30/2021 | JRJ |
| 03051 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160005516 | 279 | 25-01-116-011-0000 | 2-05 | 20COTD2487 | KEXUS CORP | 04/26/2021 | 04/30/2021 | JRJ |
| 03052 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160005842 | 289 | 25-15-206-055-0000 | 2-03 | 20COTD2164 | REMERGENCE LLC | 03/22/2021 | 04/30/2021 | JRJ |
| 03053 | 2015 | ANNUAL | TITAN CAPITAL LLC | 160009271 | 500 | 17-09-204-025-1035 | 2-99 | 20COTD2826 | TITAN CAPITAL LLC | 04/15/2021 | 04/30/2021 | JRJ |
| 03055 | 2015 | ANNUAL | PINE VALLEY ONE | 150007346 | 421 | 20-16-121-035-0000 | 2-11 | 19COTD3813 | PV ONE PROPERTIES LLC | 04/27/2021 | 05/03/2021 | JRJ |
| 03056 | 2015 | ANNUAL | CORONA INVESTMENTS | 150010642 | 570 | 16-23-312-012-0000 | 2-11 | 19COTD4585 | PVONE PROPERTIES LLC | 04/15/2021 | 05/03/2021 | RAA |
| 03063 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160005471 | 277 | 21-31-319-035-0000 | 2-11 | 20COTD2483 | RIZ HOLDINGS, LLC | 04/30/2021 | 05/10/2021 | AA |
| 03064 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 160002703 | 180 | 31-36-304-016-0000 | 2-78 | 20COTD1252 | JEDI HOLDINGS LLC | 05/04/2021 | 05/12/2021 | AA |
| 03065 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160005414 | 275 | 21-31-118-020-0000 | 2-11 | 20COTD3003 | HARI BUTZ, LLC | 05/04/2021 | 05/12/2021 | AA |
| 03066 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150007373 | 422 | 20-16-325-011-0000 | 2-07 | 19COTD4371 | RIZ HOLDINGS, LLC | 05/04/2021 | 05/12/2021 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03067 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160000951 | 036 | 25-29-405-031-0000 | 2-02 | 20COTD2296 | DIAMOND DYNASTY, LLC | 05/05/2021 | 05/12/2021 | AA |
| 03068 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160011013 | 548 | 16-08-409-014-0000 | 2-05 | 20COTD2829 | HARI BUTZ, LLC | 05/04/2021 | 05/12/2021 | AA |
| 03069 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150007679 | 429 | 20-20-227-012-0000 | 2-11 | 19COTD1384 | BURNETT GROUP, LLC | 04/12/2021 | 05/12/2021 | AA |
| 03070 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150005370 | 270 | 20-35-124-170-0000 | 2-95 | 19COTD2782 | LUKUMAN AFUWAPE | 04/28/2021 | 05/12/2021 | AA |
| 03071 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007678 | 429 | 20-20-225-028-0000 | 2-11 | 19COTD3567 | ELITE PROPERTY INVESTORS GROUP CORP | 04/15/2021 | 05/13/2021 | RAA |
| 03075 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150002092 | 161 | 15-10-223-005-0000 | 2-03 | 19COTD2888 | WHEELER FINANCIAL INC | 04/29/2021 | 05/13/2021 | AA |
| 03076 | 2016 | ANNUAL | LIEN GROUP LLC | 160010408 | 561 | 16-15-114-005-0000 | 2-02 | 20COTD2806 | ADAMS & JACKSON LLC | 05/07/2021 | 05/13/2021 | AA |
| 03077 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150006003 | 290 | 25-22-217-017-0000 | 2-11 | 19COTD3606 | RED PINE PROPERTIES LLC | 04/15/2021 | 05/13/2021 | AA |
| 03078 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 150005386 | 270 | 20-25-230-020-0000 | 2-03 | 19COTD3951 | FIRST NATIONAL ACQUISITIONS LLC | 05/06/2021 | 05/13/2021 | AA |
| 03083 | 2015 | ANNUAL | CHRISTIANATRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150057398 | 282 | 25-02-400-033-0000 | 2-11 | 19COTD3018 | GREEN DEVELOPMENT | 05/10/2021 | 05/14/2021 | RAA |
| 03084 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150003014 | 194 | 29-03-416-027-0000 | 2-02 | 19COTD2002 | V3 REALTY, LLC | 05/13/2021 | 05/17/2021 | AA |
| 03088 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150009400 | 510 | 17-10-400-033-1339 | 3-99 | 19COTD2775 | LONGSTREET CAPITAL FUNDING LLC | 11/25/2020 | 05/19/2021 | JRJ |
| 03089 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150005828 | 284 | 25-10-108-043-0000 | 2-03 | 19COTD2726 | LONGSTREET CAPITAL FUNDING LLC | 12/18/2020 | 05/19/2021 | JRJ |
| 03092 | 2015 | ANNUAL | BT LIENS LLC | 160005693 | 284 | 25-03-409-003-0000 | 2-03 | 20COTD1627 | ACFC MANAGEMENT LLC | 05/06/2021 | 05/25/2021 | RAA |
| 03094 | 2015 | ANNUAL | CHRISTIANATRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150002610 | 179 | 31-25-102-006-0000 | 2-03 | 19COTD2037 | 1ST STOP CONSTRUCTION MANAGEMENT LLC | 05/03/2021 | 05/25/2021 | RAA |
| 03095 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150011250 | 017 | 32-25-313-024-0000 | 2-02 | 19COTD3705 | SECOND BASE PROPERTIES SERIES LLC | 05/10/2021 | 05/25/2021 | RAA |
| 03096 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160003647 | 215 | 29-25-405-028-1023 | 2-99 | 20COTD2017 | LEGACY SERVICES GROUP LLC | 04/29/2021 | 05/24/2021 | JRJ |
| 03097 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS LLC | 150000259 | 030 | 28-14-205-034-0000 | 2-03 | 19COTD0865 | TRUNINA INC | 05/03/2021 | 05/25/2021 | JRJ |
| 03098 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150008090 | 442 | 20-33-120-009-0000 | 2-03 | 19COTD3732 | LEON BAYLOR | 04/30/2021 | 05/25/2021 | JRJ |
| 03099 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150008646 | 467 | 25-21-219-007-0000 | 2-03 | 19COTD4473 | WRITE HOME PROPERTIES LLC | 05/03/2021 | 05/25/2021 | JRJ |
| 03107 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003072 | 196 | 29-04-429-029-0000 | 2-02 | 20COTD1281 | RIZ HOLDINGS, LLC | 05/20/2021 | 05/25/2021 | AA |
| 03108 | 2013 | ANNUAL | LONGSTREET 481 | 130003945 | 167 | 15-16-117-072-0000 | 2-95 | 17COTD3869 | AAA INVESTMENTS, LLC | 04/13/2021 | 05/25/2021 | AA |
| 03109 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160001674 | 088 | 09-15-301-030-0000 | 2-03 | 20COTD1230 | RED PINE PROPERTIES LLC | 05/20/2021 | 05/26/2021 | AA |
| 03123 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150008683 | 468 | 25-21-330-016-0000 | 2-05 | 19COTD3954 | DONLEY REAL ESTATE LLC | 04/28/2021 | 05/28/2021 | JRJ |
| 03124 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150006095 | 293 | 25-34-312-028-0000 | 2-05 | 19COTD4433 | DISCOVERY INVESTMENTS AND ACQUISITIONS LLC | 05/17/2021 | 05/28/2021 | JRJ |
| 03126 | 2016 | ANNUAL | SMM-TAX INC | 160007303 | 423 | 20-17-222-008-0000 | 2-11 | 20COTD2271 | DIFFAY ENTERPRISES LLC | 05/25/2021 | 05/28/2021 | JRJ |
| 03128 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150008211 | 449 | 25-05-203-035-0000 | 2-05 | 19COTD3799 | DANIEL SANCHEZ | 05/06/2021 | 06/01/2021 | JRJ |
| 03129 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150002719 | 180 | 31-35-419-008-0000 | 2-03 | 19COTD2310 | RED PINE PROPERTIES LLC | 05/25/2021 | 06/01/2021 | JRJ |
| 03131 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150005518 | 274 | 21-30-311-003-0000 | 2-05 | 19COTD3021 | DANIEL SANCHEZ | 05/05/2021 | 06/01/2021 | AA |
| 03132 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150003291 | 202 | 29-10-209-022-1043 | 2-99 | 19COTD2167 | SECOND BASE PROPERTIES SERIES, LLC | 04/13/2021 | 06/01/2021 | AA |
| 03133 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150005672 | 278 | 21-32-101-002-0000 | 2-11 | 19COTD4268 | SENETRA CROSS | 04/12/2021 | 06/01/2021 | AA |
| 03134 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007656 | 429 | 20-20-117-038-0000 | 2-11 | 19COTD3564 | DOMINIC ESKRIDGE | 05/14/2021 | 06/01/2021 | AA |
| 03135 | 2015 | ANNUAL | BELMONT REALTY CORP | 150008141 | 447 | 24-24-203-040-1003 | 2-99 | 19COTD4392 | RED PINE PROPERTIES LLC | 05/05/2021 | 06/01/2021 | AA |
| 03138 | 2016 | ANNUAL | BT LIENS LLC | 160005976 | 295 | 26-06-102-023-0000 | 2-11 | 20COTD2467 | KAWA SERVICE GROUP, INC. | 05/20/2021 | 06/02/2021 | AA |
| 03145 | 2015 | ANNUAL | MTAG CUSTM ATCF II IL LLC | 150008648 | 467 | 25-21-220-011-0000 | 2-03 | 19COTD4847 | CLEARVUE CAPITAL CORPORATION | 04/12/2021 | 06/04/2021 | AA |
| 03147 | 2016 | ANNUAL | WEST TOWN BUYERS GRP LLC | 160002561 | 179 | 31-24-309-009-0000 | 2-03 | 20COTD2574 | COSMOS, LLC | 05/25/2021 | 06/04/2021 | AA |
| 03148 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150005673 | 278 | 21-32-102-017-0000 | 2-03 | 19COTD3015 | ELITE PROPERTY INVESTORS GROUP CORP | 05/25/2021 | 06/04/2021 | AA |
| 03149 | 2016 | ANNUAL | SMM-TAX INC. | 160007651 | 430 | 20-20-422-029-0000 | 2-11 | 20COTD2275 | THE PARFAIT PROJECT LLC | 05/25/2021 | 06/04/2021 | AA |
| 03163 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150007437 | 423 | 20-17-220-010-0000 | 2-11 | 19COTD3475 | AHMED JOHNSON AND HENRY JACKSON III | 05/06/2021 | 06/09/2021 | AA |
| 03164 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150008631 | 467 | 25-21-205-025-0000 | 2-11 | 19COTD3943 | CLEARVUE CAPITAL CORP. | 06/07/2021 | 06/09/2021 | AA |
| 03165 | 2016 | ANNUAL | BT LIENS LLC | 160005801 | 287 | 25-21-428-007-0000 | 2-02 | 20COTD1630 | CIARRA TORRES | 06/03/2021 | 06/09/2021 | AA |
| 03170 | 2016 | ANNUAL | SMM-TAX INC | 160007259 | 423 | 20-17-116-020-0000 | 2-11 | 20COTD2270 | GREEN DEVELOPMENT LLC | 05/24/2021 | 06/11/2021 | RAA |
| 03171 | 2015 | ANNUAL | PINE VALLEY ONE | 150005920 | 288 | 25-14-102-027-0000 | 2-11 | 19COTD3810 | PVONE PROPERTIES LLC | 05/20/2021 | 06/11/2021 | JRJ |
| 03174 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR. | 140012347 | 464 | 25-19-409-031-0000 | 2-03 | 19COTD354 | GOTHIC INVESTMENTS, LTD | 05/14/2021 | 06/14/2021 | AA |
| 03175 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150002643 | 180 | 31-26-406-037-0000 | 2-34 | 19COTD2041 | LEGACY DEVELOPMENT PARTNERS LLC | 06/07/2021 | 06/14/2021 | AA |
| 03176 | 2015 | ANNUAL | WHEELER FINANCIAL | 150008686 | 468 | 25-21-335-035-0000 | 2-03 | 19COTD3746 | CLEARVUE CAPITAL CORPORATION | 06/04/2021 | 06/14/2021 | AA |
| 03180 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150010786 | 578 | 16-27-201-024-0000 | 2-11 | 19COTD3872 | JEM CAP, LLC | 06/24/2021 | 07/01/2021 | AA |
| 03181 | 2015 | ANNUAL | TITAN CAPITAL LLC | 160005657 | 283 | 25-03-214-014-0000 | 2-02 | 20COTD2489 | EAGLE INV. PROPERTIES INC. | 06/23/2021 | 07/01/2021 | AA |
| 03196 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160008203 | 448 | 25-04-312-060-0000 | 2-02 | 20COTD1446 | ATG-DE LLC | 05/28/2021 | 06/22/2021 | JRJ |
| 03199 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150002460 | 178 | 31-14-417-008-0000 | 2-03 | 19COTD2895 | WHEELER FINANCIAL INC | 06/15/2021 | 06/23/2021 | JRJ |
| 03200 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150009554 | 511 | 17-16-238-028-2207 | 2-99 | 19COTD3328 | WHEELER FINANCIAL INC | 06/15/2021 | 06/23/2021 | JRJ |
| 03201 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007571 | 427 | 20-19-205-031-0000 | 2-11 | 19COTD3786 | NIESHA BRANDON | 06/16/2021 | 06/23/2021 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03202 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150003899 | 223 | 30-08-400-038-0000 | 2-11 | 19COTD2709 | RED PINE PROPERTIES LLC | 06/17/2021 | 06/23/2021 | JRJ |
| 03203 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150008383 | 457 | 25-09-410-029-0000 | 2-02 | 19COTD3802 | TAMABI HOLDINGS LLC | 06/17/2021 | 06/23/2021 | JRJ |
| 03205 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150003626 | 212 | 29-20-103-045-0000 | 2-34 | 19COTD3569 | ANGELA D BOATNER | 06/16/2021 | 06/23/2021 | JRJ |
| 03206 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150008400 | 457 | 25-09-421-027-0000 | 2-02 | 19CODT1797 | HARI BUTZ LLC | 06/16/2021 | 06/23/2021 | JRJ |
| 03207 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007343 | 421 | 20-16-112-033-0000 | 2-11 | 19COTD3147 | GVO PEOPERTIES LLC | 06/17/2021 | 06/24/2021 | RAA |
| 03208 | 2015 | ANNUAL | GAN C LLC | 150002427 | 178 | 31-10-200-078-1006 | 2-99 | 19COTD3367 | X CLEARING, INC | 05/20/2021 | 06/24/2021 | AA |
| 03209 | 2016 | ANNUAL | GAN C LLC | 160000427 | 019 | 32-29-220-043-0000 | 2-05 | 20COTD2446 | CORTEZZ, LLC | 06/15/2021 | 06/24/2021 | AA |
| 03210 | 2016 | ANNUAL | GAN C LLC | 160000594 | 023 | 28-01-303-019-0000 | 2-03 | 20COTD2218 | CORTEZZ, LLC | 06/15/2021 | 06/24/2021 | AA |
| 03211 | 2016 | ANNUAL | GAN C LLC | 160003752 | 220 | 30-06-117-001-0000 | 2-03 | 20COTD2642 | CORTEZZ, LLC | 06/15/2021 | 06/24/2021 | AA |
| 03212 | 2016 | ANNUAL | GAN C LLC | 160005227 | 271 | 20-35-303-084-0000 | 2-10 | 20COTD2678 | CORTEZZ, LLC | 06/15/2021 | 06/24/2021 | AA |
| 03213 | 2016 | ANNUAL | GAN C LLC | 160007156 | 420 | 20-09-113-021-0000 | 2-35 | 20COTD2435 | CORTEZZ, LLC | 06/15/2021 | 06/24/2021 | AA |
| 03214 | 2016 | ANNUAL | GAN C LLC | 160008699 | 467 | 25-11-221-022-0000 | 2-02 | 20COTD2182 | CORTEZZ, LLC | 06/14/2021 | 06/24/2021 | AA |
| 03216 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007880 | 435 | 20-29-223-008-0000 | 2-02 | 19COTD3523 | CYNTHIA STAINE | 06/14/2021 | 06/25/2021 | JRJ |
| 03217 | 2014 | ANNUAL | US BANK % TOWER DBW VI | 140012977 | 478 | 14-16-302-030-1022 | 2-99 | 19COTD0149 | MAXX INC | 06/14/2021 | 06/25/2021 | JRJ |
| 03218 | 2015 | ANNUAL | ROYCE RE LLC | 150002228 | 165 | 15-15-209-058-0000 | 2-95 | 19COTD0784 | PASHUPATI NATH | 06/22/2021 | 06/25/2021 | JRJ |
| 03220 | 2016 | ANNUAL | GAN C LLC | 160000517 | 021 | 32-36-202-018-0000 | 2-02 | 20COTD2436 | CORTEZZ LLC | 06/23/2021 | 06/25/2021 | RAA |
| 03221 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150007714 | 430 | 20-20-405-015-0000 | 2-03 | 19COTD1499 | ED INVESTMENTS & CONSTRUCTION INC. | 06/23/2021 | 06/25/2021 | RAA |
| 03223 | 2015 | ANNUAL | US BNK CST PC6STERLINGANT | 150003288 | 202 | 29-10-209-022-1001 | 2-99 | 19COTD2951 | WHEELER FINANCIAL INC | 06/25/2021 | 06/30/2021 | AA |
| 03224 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140010175 | 416 | 19-27-401-038-1239 | 2-99 | 19COTD25 | THORNWOOD PARTNERS LTD | 06/14/2021 | 07/01/2021 | RAA |
| 03225 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150005196 | 265 | 20-26-425-030-0000 | 2-02 | 19COTD2556 | J PALUCH CONSTRUCTION | 06/28/2021 | 07/01/2021 | RAA |
| 03227 | 2014 | ANNUAL | SABRE INVESTMENTS, LLC | 140001756 | 053 | 10-13-117-001-0000 | 2-11 | 18COTD7186 | BV EQUITIES, LLC | 06/22/2021 | 07/01/2021 | AA |
| 03229 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160007178 | 421 | 20-16-101-021-0000 | 2-11 | 20COTD1935 | RANGER INVESTMENTS LLC | 06/28/2021 | 07/02/2021 | RAA |
| 03230 | 2016 | ANNUAL | LIEN GROUP LLC | 160002466 | 178 | 31-03-303-006-0000 | 2-03 | 20COTD1705 | EQUITY TRUST COMPANY CUSTODIAN FBO 200224157 IRA | 06/28/2021 | 07/02/2021 | JRJ |
| 03231 | 2016 | ANNUAL | BT LIENS LLC | 160005569 | 281 | 25-02-113-006-0000 | 2-05 | 20COTD1626 | KALON ESTATE LLC | 06/30/2021 | 07/02/2021 | JRJ |
| 03232 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007559 | 427 | 20-19-117-019-0000 | 2-05 | 19COTD3599 | TAMABI HOLDINGS LLC | 06/28/2021 | 07/02/2021 | JRJ |
| 03234 | 2016 | ANNUAL | CORONA INVESTMENTS | 160010174 | 533 | 16-11-214-005-0000 | 2-11 | 20COTD3923 | CORONA INVESTMENTS, LLC | 06/10/2021 | 07/02/2021 | AA |
| 03235 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160002485 | 178 | 31-10-200-089-1052 | 2-99 | 20COTD2090 | SREE PACHAMMA PROPERTIES LLC | 06/24/2021 | 07/02/2021 | JRJ |
| 03237 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160005375 | 275 | 21-30-409-002-0000 | 2-03 | 20COTD2162 | VERNON MORGAN | 06/24/2021 | 07/06/2021 | AA |
| 03238 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160010531 | 565 | 16-16-221-024-0000 | 2-03 | 20COTD2667 | CLEARVUE CAPITAL CORPORATION | 06/15/2021 | 07/06/2021 | AA |
| 03239 | 2016 | ANNUAL | CORONA INVESTMENTS | 160010798 | 577 | 16-26-400-019-0000 | 2-02 | 20COTD2808 | JAMES VOIGT | 06/24/2021 | 07/06/2021 | AA |
| 03240 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150008445 | 458 | 25-16-215-033-0000 | 2-11 | 19COTD3621 | SHAQUIILE JONES | 06/30/2021 | 07/06/2021 | RAA |
| 03241 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160005648 | 283 | 25-03-206-004-0000 | 2-02 | 20COTD1673 | CLEARVE CAPITAL CORP | 06/30/2021 | 07/06/2021 | RAA |
| 03242 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160007560 | 429 | 20-20-111-031-0000 | 2-05 | 20COTD1172 | CORKERS INC | 06/30/2021 | 07/06/2021 | RAA |
| 03243 | 2016 | ANNUAL | LIEN GROUP LLC | 160007818 | 435 | 20-20-210-025-0000 | 2-05 | 20COTD1743 | TRUE REAL ESTATE INVESTMENTS LLC | 07/01/2021 | 07/06/2021 | RAA |
| 03244 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150004829 | 257 | 20-15-308-017-1034 | 2-99 | 19COTD3243 | WHEELER FINANCIAL INC | 07/01/2021 | 07/08/2021 | AA |
| 03245 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160007910 | 437 | 20-30-200-042-0000 | 2-02 | 20COTD1907 | AIRWA PROPERTIES LLC | 07/01/2021 | 07/09/2021 | JRJ |
| 03246 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150006096 | 294 | 26-05-102-041-0000 | 2-11 | 19COTD3161 | CHANGIN LIVES INVESTMENTS INC | 06/28/2021 | 07/09/2021 | RAA |
| 03247 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160008135 | 442 | 20-33-317-014-0000 | 2-03 | 20COTD3018 | RIZ HOLDINGS LLC | 06/28/2021 | 07/09/2021 | RAA |
| 03248 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 160002207 | 160 | 15-09-310-044-0000 | 2-41 | 20COTD2353 | WHEELER FINANCIAL INC | 06/22/2021 | 07/12/2021 | JRJ |
| 03249 | 2016 | ANNUAL | BT LIENS LLC | 160005782 | 287 | 25-12-227-006-0000 | 2-10 | 20COTD1629 | DELEON PROPERTIES LLC - 9528 S. MERRION | 06/16/2021 | 06/16/2021 | RAA |
| 03250 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007409-D1771 | 423 | 20-17-122-044-0000 | 2-11 | 19COTD3115 | RED PINE PROPERTIES LLC | 04/23/2021 | 07/13/2021 | JRJ |
| 03251 | 2015 | ANNUAL | INTERCOASTAL EQUITY LLC | 150005156 | 264 | 20-26-213-029-0000 | 2-07 | 19COTD2260 | MOOTH LLC | 07/09/2021 | 07/14/2021 | JRJ |
| 03252 | 2016 | ANNUAL | GAN C LLC | 160010062 | 549 | 16-09-222-016-0000 | 2-11 | 20COTD2448 | CORTEZZ LLC | 07/08/2021 | 07/14/2021 | JRJ |
| 03253 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005652 | 278 | 21-31-402-028-0000 | 2-03 | 19COTD3128 | WRITE HOME PROPERTIES LLC | 07/06/2021 | 07/14/2021 | JRJ |
| 03254 | 2015 | ANNUAL | PINE VALLEY ONE | 150003058 | 195 | 29-04-229-013-0000 | 2-03 | 19COTD4493 | RAYNARD MCDOWELL | 07/07/2021 | 07/15/2021 | RAA |
| 03255 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160003014 | 423 | 20-17-209-021-0000 | 2-11 | 20COTD3014 | TREASURE SERVICE INC | 06/25/2021 | 07/15/2021 | RAA |
| 03256 | 2016 | ANNUAL | CORONA INVESTMENTS | 160005659 | 283 | 25-03-218-030-0000 | 2-11 | 20COTD4219 | BROYALTY LLC | 07/09/2021 | 07/15/2021 | RAA |
| 03257 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 150007931 | 437 | 20-30-203-011-0000 | 2-02 | 19COTD3612 | CHICAGO ASSETS LLC | 07/13/2021 | 07/19/2021 | RAA |
| 03258 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160003098 | 197 | 29-06-426-042-0000 | 2-02 | 20COTD2616 | SEEM GROUP LLC | 07/07/2021 | 07/16/2021 | RAA |
| 03259 | 2016 | ANNUAL | PINE VALLEY ONE REAL ESTATE LLC | 160002110 | 152 | 23-23-100-017-1001 | 2-99 | 20COTD4726 | TRICOUNTY RESEARCH INC | 07/07/2021 | 07/16/2021 | RAA |
| 03260 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING | 150005310 | 268 | 20-34-208-042-1011 | 2-99 | 19COTD2758 | ROYAN INC | 07/07/2021 | 07/16/2021 | RAA |
| 03261 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011258 | 017 | 32-25-319-029-0000 | 2-95 | 19COTD2590 | SITUS CULTIVATION LLC | 07/13/2021 | 7/16/2021 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03264 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150010097 | 549 | 16-09-220-014-0000 | 2-02 | 19COTD3765 | WHEELER FINANCIAL INC | 06/23/2021 | 7/16/2021 | JRJ |
| 03265 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140006931 | 259 | 20-22-419-041-0000 | 2-11 | 18COTD8686 | LAURENTIU PANTELIMON | 07/08/2021 | 07/19/2021 | AA |
| 03267 | 2016 | ANNUAL | GAN C LLC | 160002284 | 162 | 15-11-326-005-0000 | 2-03 | 20COTD2175 | CORTEZZ, LLC | 07/13/2021 | 07/20/2021 | AA |
| 03268 | 2016 | ANNUAL | GAN C LLC | 160005225 | 271 | 20-35-302-093-0000 | 2-10 | 20COTD2172 | CORTEZZ, LLC | 07/13/2021 | 07/20/2021 | AA |
| 03269 | 2016 | ANNUAL | GAN C LLC | 160007720 | 433 | 20-28-210-002-0000 | 2-05 | 20COTD2180 | CORTEZZ, LLC | 07/13/2021 | 07/20/2021 | AA |
| 03270 | 2016 | ANNUAL | GAN C LLC | 160007835 | 435 | 20-29-219-006-0000 | 2-05 | 20COTD2449 | CORTEZZ, LLC | 07/13/2021 | 07/20/2021 | AA |
| 03273 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000392 | 017 | 32-25-414-007-0000 | 2-02 | 20COTD1877 | R AND D'S PROPERTY MANAGEMENT & INVESTMENTS LLC | 07/15/2021 | 07/20/2021 | JRJ |
| 03274 | 2016 | ANNUAL | LIEN GROUP LLC | 160007130 | 419 | 20-08-416-005-0000 | 2-03 | 20COTD1734 | CLEARVUE CAPITAL CORPORATION | 07/15/2021 | 07/20/2021 | JRJ |
| 03276 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150005393 | 271 | 20-35-311-002-0000 | 2-02 | 19COTD1011 | HARI BUTZ LLC | 07/15/2021 | 07/22/2021 | JRJ |
| 03277 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007504 | 425 | 20-18-110-034-0000 | 2-02 | 19COTD3596 | DIOSELINA HERNANDEZ & RAFAEL ARIAS | 07/19/2021 | 07/22/2021 | JRJ |
| 03278 | 2016 | ANNUAL | GAN C LLC | 160002238 | 161 | 15-10-301-024-0000 | 2-03 | 19COTD3039 | CORTEZZ LLC | 07/19/2021 | 07/22/2021 | RAA |
| 03280 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150007809 | 433 | 20-28-316-026-0000 | 2-11 | 19COTD3320 | HERFE RESTORATION CORP | 07/08/2021 | 07/23/2021 | JRJ |
| 03281 | 2016 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 160005078 | 267 | 20-27-301-013-0000 | 2-03 | 20COTD3552 | MARGQUETTE BANK AS TRUSTEE U/T/A #30686 06/07/2021 | 07/02/2021 | 07/23/2021 | JRJ |
| 03282 | 2016 | ANNUAL | CORONA INVESTMENTS | 160000687 | 028 | 28-12-213-034-0000 | 2-02 | 20COTD4216 | ARTHINGTON PROPERTIES LLC | 07/13/2021 | 07/23/2021 | AA |
| 03284 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150002648 | 180 | 31-26-416-005-0000 | 2-04 | 19COTD2043 | BANDC PROPERTIES LLC | 07/20/2021 | 07/26/2021 | RAA |
| 03285 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160007042 | 417 | 20-07-405-014-0000 | 2-11 | 20COTD1686 | SEEM GROUP LLC | 07/20/2021 | 07/26/2021 | RAA |
| 03286 | 2016 | ANNUAL | GAN C LLC | 160004698 | 258 | 20-22-219-001-0000 | 2-11 | 20COTD2921 | CORTEZZ,LLC | 06/29/2021 | 07/28/2021 | AA |
| 03287 | 2016 | ANNUAL | GAN C LLC | 160007039 | 417 | 20-07-401-036-0000 | 2-11 | 20COTD3030 | CORTEZZ,LLC | 06/29/2021 | 07/28/2021 | AA |
| 03288 | 2016 | ANNUAL | WHEELER FINANCIAL | 160003767 | 220 | 30-06-303-011-0000 | 2-04 | 20COTD4576 | TURN KEY CAPITAL INVESTMENTS LLC | 07/27/2021 | 07/29/2021 | RAA |
| 03289 | 2016 | ANNUAL | MTAG CUST MGD - ILL LLC | 160002302 | 163 | 15-12-434-044-1073 | 2-99 | 20COTD4883 | EQUITY TRUST COMPANY CUSTODIAN FBO200438985 | 06/28/2021 | 07/29/2021 | RAA |
| 03290 | 2016 | ANNUAL | GAN C LLC | 160007922 | 437 | 20-30-210-014-0000 | 2-03 | 20COTD2924 | CORTEZZ LLC | 06/29/2021 | 07/29/2021 | JRJ |
| 03291 | 2016 | ANNUAL | GAN C LLC | 160008835 | 469 | 25-28-116-036-0000 | 2-04 | 20COTD2447 | CORTEZZ LLC | 07/08/2021 | 07/30/2021 | JRJ |
| 03292 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160004430 | 251 | 20-03-120-022-0000 | 2-11 | 20COTD2262 | FIRST NATIONAL ACQUISITIONS LLC | 06/24/2021 | 08/02/2021 | AA |
| 03293 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 150009261 | 503 | 10-36-215-032-0000 | 2-02 | 19COTD4147 | EQUITY TR. CO., CUST. FBO BRIAN PASSMORE 200435091 | 06/25/2021 | 08/02/2021 | AA |
| 03294 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160010725 | 572 | 16-24-222-008-0000 | 2-11 | 19COTD4814 | FIRST NATIONAL ACQUISITIONS LLC | 07/19/2021 | 08/02/2021 | JRJ |
| 03295 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160008893 | 470 | 25-28-437-014-0000 | 2-03 | 20COTD3743 | WHEELER FINANCIAL INC | 07/27/2021 | 08/02/2021 | JRJ |
| 03296 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160009804 | 533 | 14-31-318-014-1143 | 2-99 | 20COTD3783 | WHEELER FINANCIAL INC | 07/27/2021 | 08/02/2021 | JRJ |
| 03297 | 2016 | ANNUAL | WHEELER FINANCIAL | 160002217 | 160 | 15-10-126-041-0000 | 2-05 | 20COTD4399 | WHEELER FINANCIAL INC | 07/20/2021 | 08/03/2021 | AA |
| 03298 | 2016 | ANNUAL | WHEELER FINANCIAL | 160005415 | 275 | 21-31-121-018-0000 | 2-03 | 20COTD4550 | WHEELER FINANCIAL INC | 07/19/2021 | 08/03/2021 | JRJ |
| 03301 | 2016 | ANNUAL | 5 HOLE ACQUISITIONS INC | 160002119 | 152 | 23-26-400-004-0000 | 2-03 | 20COTD2540 | KAY PUTNAM PROPERTY LP | 07/27/2021 | 08/04/2021 | JRJ |
| 03302 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160000934 | 036 | 25-29-314-049-0000 | 2-03 | 20COTD4384 | WHEELER FINANCIAL INC | 06/25/2021 | 08/04/2021 | JRJ |
| 03303 | 2016 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 160005767 | 287 | 25-12-203-027-0000 | 2-03 | 20COTD3571 | MARGQUETTE BANK AS TRUSTEE U/T/A #30686 06/07/2021 | 07/30/2021 | 08/04/2021 | JRJ |
| 03304 | 2016 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 160002563 | 179 | 31-24-315-019-0000 | 2-34 | 20COTD3568 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 08/03/2021 | 08/04/2021 | JRJ |
| 03305 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160001462 | 068 | 12-27-217-026-0000 | 2-41 | 20COTD2363 | WHEELER FINANCIAL INC | 07/29/2021 | 08/04/2021 | JRJ |
| 03306 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160008109 | 442 | 20-33-226-021-0000 | 2-03 | 20COTD3709 | WHEELER FINANCIAL INC | 08/02/2021 | 08/04/2021 | JRJ |
| 03308 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160010581 | 567 | 16-22-216-023-0000 | 2-11 | 20COTD2864 | BNS PROPERTIES LLC | 08/02/2021 | 08/04/2021 | AA |
| 03312 | 2016 | ANNUAL | WHEELER FINANCIAL | 160001214 | 049 | 08-15-300-017-1185 | 2-99 | 20COTD4394 | WHEELER FINANCIAL INC | 07/20/2021 | 08/05/2021 | AA |
| 03314 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003527 | 211 | 29-18-422-031-0000 | 2-03 | 20COTD1234 | CHICAGO ASSETS, LLC | 08/05/2021 | 08/06/2021 | AA |
| 03316 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150000321 | 032 | 28-23-117-001-0000 | 2-03 | 19COTD3954 | V3 REALTY LLC | 07/28/2021 | 08/09/2021 | RAA |
| 03317 | 2015 | ANNUAL | CLARK AND RANDOLPH LLC | 150008750 | 469 | 25-28-210-018-0000 | 2-03 | 19COTD4398 | IRA REAL ESTATE GROUP LLC | 07/08/2021 | 08/09/2021 | RAA |
| 03318 | 2016 | ANNUAL | NEWLINE HOLDINGS | 160006888 | 406 | 19-27-401-038-1140 | 2-99 | 20COTD2768 | RAYMOND ROGOZ | 07/28/2021 | 08/09/2021 | RAA |
| 03319 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160007367 | 424 | 20-17-416-006-0000 | 2-11 | 20COTD2582 | RIZ HOLDINGS LLC | 07/27/2021 | 08/09/2021 | RAA |
| 03321 | 2014 | ANNUAL | WHEELER FINANCIAL | 140012497 | 467 | 25-21-210-005-0000 | 2-03 | 18COTD7027 | CLEARVUE CAPITAL CORPORATION | 07/29/2021 | 08/09/2021 | RAA |
| 03322 | 2016 | ANNUAL | GAN C LLC | 160003762 | 220 | 30-06-300-031-0000 | 2-02 | 20COTD2844 | CORTEZZ LLC | 06/29/2021 | 08/09/2021 | AA |
| 03323 | 2015 | ANNUAL | SABRE INVESTMENTS LLC | 150010431 | 560 | 16-14-325-019-0000 | 2-11 | 19COTD2466 | UNION HILL HOLDINGS LLC | 07/26/2021 | 08/11/2021 | JRJ |
| 03324 | 2015 | ANNUAL | MADISON C/O STONEFIELD IV | 150008797 | 471 | 25-29-216-065-0000 | 2-11 | 19COTD3509 | FNP INVESTMENTS LLC | 07/29/2021 | 08/11/2021 | JRJ |
| 03325 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160005323 | 274 | 21-30-111-041-1005 | 2-99 | 20COTD2997 | REGINALD JOHNSON | 08/06/2021 | 08/11/2021 | JRJ |
| 03326 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160005825 | 288 | 25-14-102-006-0000 | 2-11 | 20COTD2234 | GH & D DEVELOPMENT INC | 08/06/2021 | 08/11/2021 | JRJ |
| 03327 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160008740 | 467 | 25-21-216-016-0000 | 2-03 | 20COTD2192 | MC & COMPANY LLC | 08/06/2021 | 08/11/2021 | JRJ |
| 03328 | 2016 | ANNUAL | 5 HOLE ACQUISITIONS INC | 160008674 | 466 | 25-20-404-110-0000 | 2-95 | 20COTD4770 | ED INVESTMENTS & CONSTRUCTION, INC. | 08/06/2021 | 08/11/2021 | AA |
| 03329 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160008609 | 464 | 25-19-401-050-0000 | 2-03 | 20COTD2190 | GH&D DEVELOPMENT, INC. | 08/09/2021 | 08/12/2021 | AA |
| 03330 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160007906 | 436 | 20-30-116-021-0000 | 2-11 | 20COTD2653 | ERIC'S RESTORATION INC. | 08/05/2021 | 08/12/2021 | AA |

25

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03331 | 2016 | ANNUAL | WHEELER FINANCIAL | 160004668 | 258 | 20-22-107-045-0000 | 2-41 | 20COTD2707 | WHEELER FINANCIAL, INC. | 08/10/2021 | 08/12/2021 | AA |
| 03332 | 2016 | ANNUAL | INTEGRITYF INVESTMENT FND | 160005764 | 286 | 25-12-103-049-0000 | 2-10 | 20COTD3549 | INTEGRITY INVESTMENT REO HOLDINGS,LLC | 07/07/2021 | 08/12/2021 | AA |
| 03334 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002994 | 195 | 29-04-214-030-0000 | 2-02 | 20COTD1284 | RED PINE PROPERTIES LLC | 08/10/2021 | 08/13/2021 | AA |
| 03337 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000104 | 009 | 32-03-407-011-0000 | 2-02 | 20COTD2957 | SEEM GROUP LLC | 08/10/2021 | 08/13/2021 | JRJ |
| 03338 | 2016 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 160005606 | 282 | 25-02-400-036-0000 | 2-02 | 20COTD4741 | CYNTHIA STAINE | 08/10/2021 | 08/13/2021 | JRJ |
| 03340 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160004820 | 261 | 20-23-413-006-0000 | 2-11 | 20COTD2857 | JOHN WILLIAMS | 07/07/2021 | 08/17/2021 | RAA |
| 03341 | 2016 | ANNUAL | LIEN GROUP LLC | 160007832 | 435 | 20-29-214-053-0000 | 2-02 | 20COTD1744 | MBK LEGACY LLC | 07/20/2021 | 08/17/2021 | RAA |
| 03342 | 2016 | ANNUAL | WHEELER FINANCIAL | 160000604 | 023 | 28-02-102-001-0000 | 2-03 | 20COTD4368 | DAVID LEACH JR | 08/06/2021 | 08/17/2021 | RAA |
| 03344 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150008484 | 459 | 25-16-427-028-0000 | 2-02 | 19COTD1798 | SEEM GROUP LLC | 08/12/2021 | 08/17/2021 | RAA |
| 03345 | 2015 | ANNUAL | MADISON C/O STONEFIELD IV | 150008098 | 442 | 20-33-219-010-0000 | 2-02 | 19COTD3507 | WENTWORTH TRUST #8126 DATED MARCH 16, 2021 | 08/09/2021 | 08/17/2021 | RAA |
| 03346 | 2015 | ANNUAL | MADISON C/O STONEFIELD IV | 150010033 | 547 | 16-35-406-005-0000 | 2-12 | 19COTD3515 | FLORIAN JIMENEZ | 08/09/2021 | 08/17/2021 | RAA |
| 03366 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160000432 | 019 | 32-29-420-037-0000 | 2-02 | 20COTD1850 | MARIA LEAHU | 08/16/2021 | 08/19/2021 | RAA |
| 03367 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160002320 | 164 | 15-14-127-001-0000 | 2-05 | 20COTD1864 | GH & D DEVELOPMENT INC | 08/16/2021 | 08/19/2021 | RAA |
| 03368 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160003579 | 212 | 29-19-422-081-0000 | 2-02 | 20COTD1938 | FAMILY DK LLC | 08/16/2021 | 08/19/2021 | RAA |
| 03370 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003460 | 209 | 29-17-113-027-0000 | 2-02 | 20COTD1208 | SITUS CULTIVATION LLC | 08/17/2021 | 08/19/2021 | RAA |
| 03371 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160005458 | 276 | 21-31-232-039-0000 | 2-03 | 20COTD2000 | MARIA LEAHU | 08/18/2021 | 08/19/2021 | RAA |
| 03374 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160005433 | 276 | 21-31-212-013-0000 | 2-11 | 20COTD1999 | FAMILY DK, LLC | 08/12/2021 | 08/23/2021 | AA |
| 03375 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003100 | 197 | 29-06-427-008-0000 | 2-02 | 20COTD1287 | KISHA E. MCCASKILL INC. | 08/17/2021 | 08/23/2021 | AA |
| 03378 | 2016 | ANNUAL | SUMMERSEAT CAPITAL LLC | 160001720 | 095 | 09-29-211-066-0000 | 2-02 | 20COTD4028 | PENN PACIFIC PROPERTIES LP | 08/19/2021 | 08/23/2021 | JRJ |
| 03379 | 2016 | ANNUAL | SUMMERSEAT CAPITAL LLC | 160002526 | 179 | 31-17-215-049-0000 | 2-04 | 20COTD4842 | PENN PACIFIC PROPERTIES LP | 08/19/2021 | 08/23/2021 | JRJ |
| 03380 | 2016 | ANNUAL | SUMMERSEAT CAPITAL LLC | 160006962 | 413 | 20-04-217-069-0000 | 2-95 | 20COTD4046 | PENN PACIFIC PROPERTIES LP | 08/19/2021 | 08/23/2021 | JRJ |
| 03381 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160003102 | 197 | 29-07-129-061-0000 | 2-02 | 20COTD1868 | GHEORGHE MARCEL BIDIREL | 08/20/2021 | 08/23/2021 | RAA |
| 03382 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160005960 | 294 | 26-05-101-020-0000 | 2-02 | 20COTD3512 | RIZ HOLDINGS LLC | 08/19/2021 | 08/23/2021 | RAA |
| 03383 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160000249 | 014 | 32-20-212-012-0000 | 2-05 | 20COTD1144 | MARCUS SMITH | 08/11/2021 | 08/23/2021 | RAA |
| 03399 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160008066 | 441 | 20-32-418-006-0000 | 2-02 | 20COTD2140 | FAMILY DK, LLC | 08/20/2021 | 08/25/2021 | AA |
| 03400 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160008076 | 442 | 20-33-102-042-0000 | 2-02 | 20COTD2143 | FAMILY DK, LLC | 08/20/2021 | 08/25/2021 | AA |
| 03401 | 2016 | ANNUAL | CORONA INVESTMENTS LLC | 160010105 | 551 | 16-10-322-013-0000 | 2-11 | 20COTD3930 | HKK PROPERTIES LLC | 08/24/2021 | 08/25/2021 | JRJ |
| 03402 | 2016 | ANNUAL | LIEN GROUP LLC | 160000926 | 036 | 25-29-305-024-0000 | 2-02 | 21COTD0194 | DAMIEN PARKER | 08/19/2021 | 08/25/2021 | JRJ |
| 03403 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008814 | 468 | 25-21-421-038-0000 | 2-04 | 20COTD4204 | SITUS CULTIVATION LLC | 08/24/2021 | 08/26/2021 | JRJ |
| 03404 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160001488 | 070 | 12-30-402-054-1001 | 2-99 | 20COTD2919 | DARIUS BARANAUSKAS | 07/22/2021 | 08/31/2021 | RAA |
| 03405 | 2016 | ANNUAL | CORONA INVESTMENTS | 160006524 | 373 | 13-35-236-035-1001 | 2-99 | 20COTD4218 | JOHN GIAMBARBEREE | 08/12/2021 | 08/31/2021 | AA |
| 03406 | 2014 | ANNUAL | MADISON C/O STONEFIELD IV | 140003956 | 179 | 31-23-401-029-0000 | 2-03 | 18COTD8647 | RED PINE PROPERTIES LLC | 08/19/2021 | 08/31/2021 | JRJ |
| 03407 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160005840 | 289 | 25-15-201-026-0000 | 2-03 | 20COTD1788 | RDIA INVESTMENTS LLC | 08/17/2021 | 08/31/2021 | AA |
| 03415 | 2016 | ANNUAL | ICIB INVESTMENT INC. | 160008224 | 449 | 25-05-103-010-0000 | 2-03 | 20COTD4513 | ED INVESTMENTS & CONSTRUCTION, INC. | 08/20/2021 | 09/07/2021 | AA |
| 03416 | 2016 | ANNUAL | PINE VALLEY ONE RE | 160008590 | 463 | 25-19-114-057-0000 | 2-11 | 20COTD4839 | IDEAL DESIGN AND RENOVATION, LLC | 09/02/2021 | 09/07/2021 | AA |
| 03417 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160000350 | 017 | 32-25-112-011-0000 | 2-34 | 20COTD1641 | DANIEL SANCHEZ | 08/23/2021 | 09/07/2021 | AA |
| 03423 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160003945 | 226 | 30-20-412-054-0000 | 2-03 | 20COTD1664 | JEDI HOLDINGS LLC | 09/01/2021 | 09/07/2021 | RAA |
| 03424 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160008010 | 440 | 20-32-102-002-0000 | 2-34 | 20COTD1226 | LOCKWOOD MANAGEMENT INC | 08/24/2021 | 09/07/2021 | JRJ |
| 03425 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160008839 | 469 | 25-28-122-021-0000 | 2-03 | 20COTD2195 | GH & D DEVELOPMENT INC | 08/31/2021 | 09/07/2021 | JRJ |
| 03426 | 2016 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 160008381 | 456 | 25-09-129-055-0000 | 2-34 | 20COTD4763 | CATHEDRAL PROPERTIES INC | 08/27/2021 | 09/07/2021 | JRJ |
| 03427 | 2016 | ANNUAL | SABRE INVESTMENTS LLC | 160010236 | 555 | 16-12-327-039-0000 | 2-10 | 20COTD5132 | CORONA INVESTMENTS LLC | 08/27/2021 | 09/09/2021 | RAA |
| 03428 | 2016 | ANNUAL | CORONA INVESTMENTS | 160001116 | 043 | 16-28-104-012-0000 | 2-11 | 20COTD4823 | CORONA INVESTMENTS LLC | 08/03/2021 | 09/09/2021 | AA |
| 03443 | 2015 | ANNUAL | COMMUNITY INITIATIVES INC | 150005546 | 275 | 21-30-407-015-0000 | 3-14 | 19COTD4810 | COMMUNITY INITIATIVES INC | 03/24/2021 | 09/10/2021 | RAA |
| 03445 | 2016 | ANNUAL | MUNSON JOHN M | 160008833 | 469 | 25-28-115-006-0000 | 2-11 | 20COTD5028 | JEHM FINANCIAL LLC | 09/09/2021 | 09/13/2021 | AA |
| 03446 | 2015 | ANNUAL | RDG LNS LLC | 150008590 | 465 | 25-20-207-020-0000 | 2-11 | 19COTD4259 | CHARTIECE WALKER | 09/09/2021 | 09/13/2021 | AA |
| 03447 | 2016 | ANNUAL | LIEN GROUP, LLC | 160005805 | 287 | 25-12-442-012-0000 | 2-02 | 20COTD1722 | 8423 GREEN LLC | 07/28/2021 | 09/13/2021 | AA |
| 03448 | 2016 | ANNUAL | WHEELER FINANCIAL | 160005320 | 274 | 21-30-111-040-1003 | 2-99 | 20COTD4613 | WHEELER FINANCIAL INC | 08/16/2021 | 09/14/2021 | RAA |
| 03449 | 2016 | ANNUAL | WHEELER FINANCIAL | 160000927 | 036 | 25-29-306-016-0000 | 2-02 | 20COTD4383 | WHEELER FINANCIAL INC | 08/30/2021 | 09/14/2021 | RAA |
| 03450 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003519 | 211 | 29-18-409-024-0000 | 2-07 | 20COTD1233 | A LIST HOMES LLC | 08/30/2021 | 09/14/2021 | JRJ |
| 03451 | 2016 | ANNUAL | GAN C LLC | 160000264 | 014 | 32-20-313-025-0000 | 2-04 | 20COTD2838 | CORTEZZ LLC | 09/07/2021 | 09/14/2021 | JRJ |
| 03452 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160000976 | 037 | 25-30-407-051-0000 | 2-02 | 20COTD4388 | WHEELER FINANCIAL INC | 09/10/2021 | 09/14/2021 | JRJ |
| 03453 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150010149 | 550 | 16-09-426-022-0000 | 2-02 | 19COTD1912 | WHEELER FINANCIAL INC | 09/10/2021 | 09/14/2021 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03458 | 2016 | ANNUAL | LIEN GROUP LLC | 160003087 | 196 | 29-05-416-035-0000 | 2-02 | 20COTD1711 | RIZ HOLDINGS, LLC | 09/08/2021 | 09/14/2021 | AA |
| 03459 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160005553 | 280 | 25-01-419-008-0000 | 2-02 | 20COTD3141 | LOCKWOOD MANAGEMENT, INC. | 09/03/2021 | 09/14/2021 | AA |
| 03460 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160007400 | 425 | 20-18-209-017-0000 | 2-03 | 20COTD2066 | F&S PROPERTIES LLC | 08/30/2021 | 09/14/2021 | AA |
| 03461 | 2016 | ANNUAL | RDIA INVESTMENTS LL | 160007476 | 427 | 20-19-205-016-0000 | 2-02 | 20COTD1941 | RANGER INVESTMENTS, LLC | 09/02/2021 | 09/14/2021 | AA |
| 03467 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160008425 | 457 | 25-09-423-002-0000 | 2-03 | 20COTD1912 | MAPLE LEAF HOUSES LLC | 07/13/2021 | 09/15/2021 | RAA |
| 03468 | 2016 | ANNUAL | 5 HOLE ACQUISITIONS INC. | 160000801 | 033 | 28-24-419-003-0000 | 2-02 | 20COTD3939 | BROWNING BUILDERS INC. | 09/10/2021 | 09/15/2021 | AA |
| 03469 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002944 | 194 | 29-03-302-026-0000 | 2-03 | 20COTD1266 | BROWNING BUILDERS INC. | 09/10/2021 | 09/15/2021 | AA |
| 03470 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008454 | 458 | 25-16-205-044-0000 | 2-03 | 20COTD4076 | RANGER INVESTMENTS, LLC | 09/10/2021 | 09/15/2021 | AA |
| 03471 | 2016 | ANNUAL | SSC6 LLC BANK UNITED/TR | 160006676 | 388 | 19-13-103-024-0000 | 2-03 | 20COTD3084 | RED PINE PROPERTIES, LLC | 09/07/2021 | 09/15/2021 | AA |
| 03473 | 2016 | ANNUAL | MUNSON JOHN M | 160008790 | 468 | 25-21-401-025-0000 | 2-11 | 20COTD5026 | JEHM FINANCIAL LLC | 09/09/2021 | 09/16/2021 | AA |
| 03481 | 2016 | ANNUAL | SMM-TAX INC | 160003192 | 201 | 29-09-115-035-0000 | 2-34 | 20COTD1814 | AMGUN INVESTMENTS LLC | 09/14/2021 | 09/16/2021 | JRJ |
| 03487 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160000781 | 032 | 28-24-103-033-0000 | 2-03 | 21COTD210 | PROPERTY JEDI LLC | 09/10/2021 | 09/17/2021 | RAA |
| 03492 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007097 | 406 | 19-27-401-038-1206 | 2-99 | 19COTD3009 | PREREO, LLC | 09/13/2021 | 09/21/2021 | AA |
| 03520 | 2015 | ANNUAL | WHEELER FINANCIAL LLC | 150003161 | 198 | 29-07-316-031-0000 | 2-03 | 19COTD2940 | WHEELER FINANCIAL INC | 09/27/2021 | 09/30/2021 | JRJ |
| 03521 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160000950 | 036 | 25-29-404-059-0000 | 2-05 | 20COTD1770 | THEE M.O.O.D. LLC | 09/27/2021 | 09/30/2021 | JRJ |
| 03529 | 2015 | ANNUAL | WHEELER FINANCIAL | 150001165 | 069 | 12-28-427-032-0000 | 2-95 | 19COTD2875 | WHEELER FINANCIAL INC | 09/27/2021 | 10/04/2021 | RAA |
| 03530 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160003577 | 212 | 29-19-420-065-0000 | 2-03 | 20COTD4514 | ETD TRUCKING INC | 09/27/2021 | 10/04/2021 | RAA |
| 03531 | 2016 | ANNUAL | GAN C LLC | 160000261 | 014 | 32-20-307-021-0000 | 2-06 | 20COTD2627 | CORTEZZ LLC | 09/27/2021 | 10/04/2021 | RAA |
| 03533 | 2016 | ANNUAL | 5 HOLE ACQUISITIONS INC | 160003533 | 224 | 30-17-118-015-0000 | 2-03 | 20COTD3944 | BW DEVELOPMENT LLC | 09/29/2021 | 10/05/2021 | RAA |
| 03534 | 2016 | ANNUAL | 5 HOLE ACQUISITIONS INC | 160002254 | 162 | 15-10-433-003-0000 | 2-05 | 20COTD4760 | RANGER INVESTMENTS LLC | 09/30/2021 | 10/05/2021 | RAA |
| 03535 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160004684 | 258 | 20-22-206-034-0000 | 2-11 | 20COTD5357 | T.I.S.H. MANGEMENT GROUP INC. | 09/29/2021 | 10/05/2021 | RAA |
| 03536 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160005482 | 277 | 21-31-330-035-0000 | 2-11 | 20COTD2028 | AXERT LLC 2468 SERIES | 09/28/2021 | 10/05/2021 | RAA |
| 03537 | 2016 | ANNUAL | ICIB INVESTMENTS INC | 160000267 | 014 | 32-20-320-028-0000 | 2-02 | 20COTD4479 | P & R RENOVATIONS LLC | 09/30/2021 | 10/05/2021 | RAA |
| 03538 | 2016 | ANNUAL | ICIB INVESTMENTS INC | 160005895 | 291 | 25-22-300-014-0000 | 2-03 | 20COTD4491 | DONAVAN ESKRIDGE | 09/30/2021 | 10/05/2021 | RAA |
| 03539 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160007411 | 425 | 20-18-222-015-0000 | 2-11 | 20COTD3060 | ED INVESTMENTS & CONSTRUCTION INC | 10/01/2021 | 10/05/2021 | RAA |
| 03540 | 2016 | ANNUAL | WHEELER FINANCIAL | 160000550 | 022 | 33-07-320-027-0000 | 2-34 | 20COTD4367 | WHEELER FINANCIAL, INC | 09/29/2021 | 10/05/2021 | AA |
| 03541 | 2016 | ANNUAL | MUNSON JOHN M | 160008700 | 467 | 25-21-122-028-0000 | 2-04 | 20COTD4930 | JEHM FINANCIAL LLC | 09/29/2021 | 10/05/2021 | AA |
| 03542 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003463 | 209 | 29-17-211-015-0000 | 3-18 | 20COTD1225 | SITUS CULTIVATION, LLC | 09/27/2021 | 10/05/2021 | AA |
| 03543 | 2016 | ANNUAL | BELMONT REALTY CORP | 160000582 | 022 | 33-31-107-023-0000 | 2-02 | 20COTD1831 | C RELLA PROPERTIES LLC | 09/29/2021 | 10/07/2021 | JRJ |
| 03551 | 2016 | ANNUAL | ICIB INVESTMENTS INC. | 160005853 | 289 | 25-15-303-002-0000 | 2-11 | 20COTD4490 | ITANZO MOSS | 09/24/2021 | 10/12/2021 | AA |
| 03497 | 2016 | ANNUAL | ATCF II TAX LIEN, LLC | 160006249 | 332 | 13-12-205-054-1001 | 2-99 | 20COTD4861 | AMERICAN TAX LIEN, LLC | 09/15/2021 | 09/22/2021 | AA |
| 03498 | 2016 | ANNUAL | WHEELEE FINANCIAL | 160007827 | 435 | 20-29-212-045-0000 | 2-02 | 20COTD3703 | WHEELER FINANCIAL, INC | 09/15/2021 | 09/22/2021 | AA |
| 03500 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160009099 | 485 | 14-21-106-046-1079 | 2-99 | 20COTD3748 | WHEELER FINANCIAL INC | 09/15/2021 | 09/27/2021 | JRJ |
| 03501 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160005010 | 265 | 20-26-322-024-0000 | 2-41 | 20COTD2718 | WHEELER FINANCIAL INC | 09/21/2021 | 09/27/2021 | JRJ |
| 03502 | 2015 | ANNUAL | PINE VALLEY ONE | 150003946 | 224 | 30-17-212-033-0000 | 2-03 | 19COTD3814 | ADR DEVELOPERS LLC | 09/22/2021 | 09/27/2021 | RAA |
| 03503 | 2016 | ANNUAL | CORONA INVESTMENTS | 160004940 | 264 | 20-26-102-006-0000 | 2-11 | 20COTD3924 | M & O PARTNER HOLDINGS LLC | 09/20/2021 | 09/27/2021 | AA |
| 03504 | 2016 | ANNAUL | WHEELER FINANCIAL | 160003956 | 227 | 30-29-206-028-0000 | 2-03 | 20COTD4621 | WHEELER FINANCIAL, INC. | 09/22/2021 | 09/28/2021 | AA |
| 03507 | 2016 | ANNAUL | CORONA INVESTMENTS | 160005310 | 274 | 21-30-104-042-1006 | 2-99 | 20COTD5061 | JAMES SPIGUTZ | 09/10/2021 | 09/28/2021 | AA |
| 03493 | 2016 | ANNUAL | JOHN M MUNSON | 160007296 | 423 | 20-17-218-039-0000 | 2-11 | 20COTD5003 | JEHM FINANCIAL LLC | 09/21/2021 | 09/22/2021 | JRJ |
| 03496 | 2016 | ANNUAL | WHEELER FINANCIAL | 160002557 | 179 | 31-23-308-014-0000 | 2-02 | 20COTD4293 | WHEELER FINANCIAL, INC | 09/10/2021 | 09/22/2021 | AA |
| 03557 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150011018 | 212 | 29-20-110-054-0000 | 2-03 | 19COTD3693 | RIZ HOLDINGS,LLC | 09/07/2021 | 10/13/2021 | AA |
| 03558 | 2016 | ANNUAL | CORONA INVESTMENTS | 160007874 | 436 | 20-29-418-011-0000 | 2-03 | 20COTD3928 | R AND D PROPERTY MANAGEMENT & INVESTMENTS,LLC | 09/30/2021 | 10/13/2021 | AA |
| 03560 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160003263 | 202 | 29-10-233-035-0000 | 2-01 | 20COTD5016 | PVONE PROPERTIES, LLC | 09/29/2021 | 10/13/2021 | AA |
| 03561 | 2016 | ANNUAL | WHEELER FINANCIAL | 160009781 | 531 | 13-36-401-032-1048 | 2-99 | 20COTD3768 | WHEELER FINANCIAL, INC | 09/29/2021 | 10/13/2021 | AA |
| 03562 | 2016 | ANNUAL | WHEELER FINANCIAL | 160010037 | 549 | 16-09-123-011-0000 | 2-05 | 20COTD3770 | WHEELER FINANCIAL, INC | 09/29/2021 | 10/13/2021 | AA |
| 03564 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160003681 | 217 | 29-30-128-025-0000 | 2-05 | 20COTD1889 | BROWNING BUILDERS INC | 10/04/2021 | 10/14/2021 | JRJ |
| 03565 | 2016 | ANNUAL | RDG LNS LLC | 160006411 | 363 | 13-30-310-002-0000 | 2-03 | 20COTD5148 | SEMPER FIDELIS LLC | 10/06/2021 | 10/14/2021 | JRJ |
| 03570 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008841 | 469 | 25-28-125-011-0000 | 2-02 | 20COTD4880 | RIZ HOLDINGS, LLC | 10/07/2021 | 10/15/2021 | AA |
| 03572 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160007658 | 430 | 20-20-427-028-0000 | 2-11 | 20COTD5011 | DHJS, LLC-7036 | 10/05/2021 | 10/15/2021 | AA |
| 03574 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160008342 | 454 | 25-08-228-017-0000 | 2-02 | 20COTD2817 | AMP BETTER CONSTRUCTION INC. | 10/15/2021 | 10/18/2021 | AA |
| 03575 | 2016 | ANNUAL | SABRE INVESTMENTS LLC | 160008968 | 473 | 14-05-411-012-1084 | 2-99 | 20COTD3494 | CHGO TTL LND TR CO U/T/A 04-19-2021 TR #8002385891 | 10/05/2021 | 10/19/2021 | JRJ |
| 03576 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160005785 | 287 | 25-12-228-043-0000 | 2-10 | 20COTD2491 | DELEON PROPERTIES LLC - 9676 S LUELLA | 10/14/2021 | 10/19/2021 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03577 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008875 | 470 | 25-28-317-006-0000 | 2-02 | 20COTD4205 | RIZ HOLDINGS LLC | 09/29/2021 | 10/19/2021 | JRJ |
| 03578 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002648 | 180 | 31-35-208-003-0000 | 2-02 | 20COTD1278 | THE CUTIE BAR LLC | 09/27/2021 | 10/19/2021 | JRJ |
| 03579 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160003288 | 203 | 29-11-115-020-0000 | 2-02 | 20COTD1932 | GHEORGHE MARCEL BIDIREL | 10/12/2021 | 10/19/2021 | JRJ |
| 03580 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160005791 | 287 | 25-12-411-077-0000 | 2-95 | 20COTD2906 | DELEON PROPERTIES LLC | 10/14/2021 | 10/19/2021 | JRJ |
| 03581 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150002261 | 167 | 15-16-215-024-0000 | 2-03 | 19COTD2110 | V3 REALTY LLC | 10/12/2021 | 10/19/2021 | JRJ |
| 03582 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005060 | 261 | 20-24-418-018-1009 | 2-99 | 19COTD3002 | ANYWEAR | 10/12/2021 | 10/19/2021 | JRJ |
| 03583 | 2016 | ANNUAL | MTAG CUST MGD-ILL LLC | 160002654 | 180 | 31-35-210-011-0000 | 2-07 | 20COTD4887 | JEDI HOLDINGS LLC | 10/13/2021 | 10/20/2021 | JRJ |
| 03584 | 2016 | ANNUAL | ICIB INVESTMENT INC | 160007329 | 424 | 20-17-312-009-0000 | 2-11 | 20COTD4498 | ERNEST LIVING LLC | 10/14/2021 | 10/20/2021 | JRJ |
| 03585 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011198 | 015 | 32-21-321-039-0000 | 2-03 | 19COTD2511 | ERICS RESTORATION INC | 10/01/2021 | 10/20/2021 | RAA |
| 03586 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160003331 | 204 | 29-12-106-059-0000 | 2-34 | 20COTD2093 | EQUITY TRUST COMPANY CUSTODIAN FBO 200224157 IRA | 10/08//2021 | 10/20/2021 | RAA |
| 03587 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160007136 | 419 | 20-08-419-021-0000 | 2-11 | 20COTD5009 | ALA ENTERPRISES COMPANY | 10/04/2021 | 10/20/2021 | RAA |
| 03590 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160002624 | 180 | 31-33-409-026-0000 | 2-34 | 20COTD1888 | 223 PROPERTIES INC | 10/14/2021 | 10/20/2021 | RAA |
| 03592 | 2016 | ANNUAL | CORONA INVESTMENTS | 160008512 | 459 | 25-16-410-016-0000 | 2-11 | 21COTD41 | ASMM1 PROPERTIES LLC | 10/14/2021 | 10/20/2021 | RAA |
| 03593 | 2015 | ANNUAL | WHEELER FINANCIAL | 150003219 | 200 | 29-08-310-042-0000 | 2-02 | 19COTD2947 | WHEELER FINANCIAL INC | 09/24/2021 | 10/20/2021 | RAA |
| 03594 | 2016 | ANNUAL | MTAG CUST MGD-ILL LLC | 160002600 | 180 | 31-26-410-027-0000 | 2-03 | 20COTD4936 | JEDI HOLDINGS LLC | 10/13/2021 | 10/20/2021 | RAA |
| 03597 | 2016 | ANNUAL | BT LIENS LLC | 160007475 | 427 | 20-19-204-008-0000 | 2-11 | 20COTD4120 | COMMITTED CHRISTIAN HOUSING, LLC | 10/12/2021 | 10/20/2021 | AA |
| 03598 | 2016 | ANNUAL | WHEELER FINANCIAL | 160008822 | 468 | 25-21-425-034-0000 | 2-05 | 20COTD3740 | WHEELER FINANCIAL, INC | 10/14/2021 | 10/20/2021 | AA |
| 03599 | 2016 | ANNUAL | BT LIENS LLC | 160007733 | 433 | 20-28-226-022-0000 | 2-11 | 20COTD4135 | DHJS LLC - 7414 | 10/18/2021 | 10/21/2021 | JRJ |
| 03600 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160008812 | 468 | 25-21-419-023-0000 | 2-03 | 20COTD3738 | WHEELER FINANCIAL INC | 10/13/2021 | 10/21/2021 | JRJ |
| 03601 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150009938 | 540 | 16-02-425-015-0000 | 2-02 | 19COTD3763 | WHEELER FINANCIAL INC | 10/12/2021 | 10/21/2021 | JRJ |
| 03602 | 2016 | ANNUAL | MTAG CUST MGD-ILL LLC | 160005989 | 296 | 26-06-202-008-0000 | 2-11 | 20COTD4982 | RIZ HOLDINGS LLC | 10/18/2021 | 10/22/2021 | JRJ |
| 03603 | 2016 | ANNUAL | INTERSTATE FUNDING LLC | 160000099 | 009 | 32-03-302-024-0000 | 2-03 | 20COTD3878 | GALAXY SITES LLC | 09/21/2021 | 10/22/2021 | JRJ |
| 03604 | 2016 | ANNUAL | INTERSTATE FUNDING LLC | 160001358 | 061 | 06-35-400-117-1188 | 2-99 | 20COTD3882 | GALAXY SITES LLC | 09/21/2021 | 10/22/2021 | JRJ |
| 03605 | 2016 | ANNUAL | INTERSTATE FUNDING LLC | 160004105 | 235 | 03-36-102-014-0000 | 2-34 | 20COTD3884 | GALAXY SITES LLC | 09/21/2021 | 10/22/2021 | JRJ |
| 03606 | 2016 | ANNUAL | INTERSTATE FUNDING LLC | 160010585 | 567 | 16-22-222-007-0000 | 2-11 | 20COTD4187 | GALAXY SITES LLC | 09/20/2021 | 10/22/2021 | JRJ |
| 03607 | 2016 | ANNUAL | BT LIENS LLC | 160007370 | 424 | 20-17-419-027-0000 | 2-03 | 20COTD4100 | PARIS CORTEZ | 10/15/2021 | 10/25/2021 | AA |
| 03608 | 2016 | ANNUAL | RDIA INVESTMENTS LL | 160005251 | 272 | 20-36-103-039-0000 | 2-12 | 20COTD3122 | VG CONSTRUCTION AND REMODELING LLC | 10/18/2021 | 10/25/2021 | AA |
| 03609 | 2016 | ANNUAL | SMM-TAX INC. | 160007674 | 432 | 20-21-303-021-0000 | 2-11 | 21COTD189 | R BARNETT INVESTMENTS, LLC | 10/18/2021 | 10/25/2021 | AA |
| 03610 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150010187 | 551 | 16-10-416-012-0000 | 2-03 | 19COTD3636 | RED PINE PROPERTIES, LLC | 10/12/2021 | 10/25/2021 | AA |
| 03611 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160007225 | 422 | 20-16-313-039-1004 | 2-99 | 20COTD3057 | RED PINE PROPERTIES, LLC | 10/18/2021 | 10/26/2021 | AA |
| 03612 | 2015 | ANNUAL | EQUITY ONE INVFUND LLC | 150006099 | 294 | 26-05-112-043-1024 | 2-99 | 19COTD1589 | TITAN CAPITAL, LLC | 10/12/2021 | 10/26/2021 | AA |
| 03613 | 2014 | ANNUAL | MADISONC/O STONEFIELD IV | 140000870 | 027 | 28-11-310-013-0000 | 2-02 | 19COTD40 | 614 HOCKEY, LLC | 10/18/2021 | 10/26/2021 | AA |
| 03614 | 2014 | ANNUAL | SCRIBE FUNDING | 140001003 | 031 | 28-19-411-004-0000 | 2-03 | 18COTD8328 | SUB53 LLC | 10/19/2021 | 10/26/2021 | AA |
| 03615 | 2016 | ANNUAL | SUMMERSEAT CAPITAL LLC | 160005363 | 274 | 21-30-320-018-0000 | 2-11 | 20COTD4040 | PENN PACIFIC PROPERTIES LP | 10/18/2021 | 10/26/2021 | AA |
| 03616 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000396 | 017 | 32-25-417-026-0000 | 2-02 | 20COTD2967 | MARTEZ MALONE | 10/14/2021 | 10/27/2021 | RAA |
| 03619 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160002455 | 178 | 31-03-104-009-0000 | 2-03 | 20COTD3134 | KILEY KING | 10/12/2021 | 10/27/2021 | RAA |
| 03620 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011019 | 223 | 30-08-321-055-0000 | 2-03 | 19COTD3970 | BROWNING BUILDERS INC | 10/12/2021 | 10/27/2021 | RAA |
| 03621 | 2015 | ANNUAL | INTERCOASTAL EQUITY LLC | 150005845 | 285 | 25-10-409-023-0000 | 2-05 | 19COTD2391 | RIZ HOLDINGS LLC | 10/12/2021 | 10/27/2021 | RAA |
| 03622 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150006017 | 291 | 25-22-308-026-0000 | 2-11 | 19COTD1023 | BROWNING BUILDERS INC | 10/12/2021 | 10/27/2021 | RAA |
| 03623 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150007467 | 424 | 20-17-319-034-0000 | 2-05 | 19COTD3469 | AIRWA PROPERTIES LLC | 10/08/2021 | 10/27/2021 | RAA |
| 03624 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007839 | 434 | 20-29-116-014-0000 | 2-02 | 19COTD3604 | A 2ND CHANCE HOMES COMPANY | 10/18/2021 | 10/27/2021 | RAA |
| 03625 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007867 | 435 | 20-29-214-030-0000 | 2-03 | 19COTD3697 | T.I.S.H. MANAGEMENT GROUP INC | 10/18/2021 | 10/27/2021 | RAA |
| 03626 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150008578 | 465 | 25-20-123-030-0000 | 2-11 | 19COTD2690 | LION EYE INVESTMENTS LLC | 10/12/2021 | 10/27/2021 | RAA |
| 03629 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160007670 | 431 | 20-21-208-003-0000 | 2-05 | 20COTD3643 | AIRWA PROPERTIES LLC | 10/20/2021 | 10/27/2021 | JRJ |
| 03630 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160011017 | 470 | 25-28-413-099-0000 | 2-02 | 20COTD2677 | RIZ HOLDINGS LLC | 10/12/2021 | 10/27/2021 | JRJ |
| 03631 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150004016 | 226 | 30-20-111-052-0000 | 2-05 | 19COTD2354 | PROPERTY JEDI LLC | 10/21/2021 | 10/27/2021 | JRJ |
| 03633 | 2016 | ANNUAL | BT LIENS LLC | 160000899 | 035 | 28-34-402-022-1110 | 2-99 | 20COTD4089 | SREE PACHAMMA PROPERTIES LLC | 10/22/2021 | 10/27/2021 | JRJ |
| 03634 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007820 | 434 | 20-28-405-030-0000 | 2-03 | 19COTD3581 | RED PINE PROPERTIES LLC | 10/22/2021 | 10/27/2021 | RAA |
| 03636 | 2016 | ANNUAL | ICIB INVESTMENT INC | 160000794 | 032 | 28-24-210-046-0000 | 2-03 | 20COTD3799 | V3 REALTY LLC | 10/22/2021 | 10/28/2021 | RAA |
| 03637 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003586 | 212 | 29-20-118-038-0000 | 2-34 | 20COTD1238 | V3 REALTY LLC | 10/22/2021 | 10/28/2021 | RAA |
| 03638 | 2014 | ANNUAL | EMPATHY FINANCIAL LLC | 140009427 | 364 | 13-31-107-012-0000 | 2-03 | 18COTD4708 | JDS ASSET SERVICES LLC | 10/20/2021 | 10/28/2021 | RAA |
| 03639 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150010253 | 554 | 16-11-405-022-0000 | 2-11 | 19COTD4233 | RTI GROUP DAMEN LLC | 10/21/2021 | 10/28/2021 | RAA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03640 | 2016 | ANNUAL | CORONA INVESTMENTS | 160011012 | 391 | 19-14-307-045-0000 | 2-90 | 20COTD5334 | ENRIQUE TORRES | 10/21/2021 | 10/28/2021 | RAA |
| 03641 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160007796 | 434 | 20-29-123-025-0000 | 2-02 | 20COTD2648 | RANDOLPH 18 LLC | 10/13/2021 | 10/28/2021 | RAA |
| 03642 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008080 | 442 | 20-33-108-043-0000 | 2-95 | 20COTD5362 | BECKMANN RENOVATIONS INVT LLC | 10/12/2021 | 10/28/2021 | RAA |
| 03643 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160010561 | 567 | 16-22-204-021-0000 | 2-02 | 20COTD1927 | MYRA JUCA | 10/20/2021 | 10/28/2021 | RAA |
| 03644 | 2016 | ANNUAL | CHRISTIANA TRUST AS CUST | 160010923 | 593 | 17-18-105-029-1005 | 2-99 | 20COTD3452 | 117 S WESTERN LLC | 10/19/2021 | 10/28/2021 | RAA |
| 03645 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000300 | 015 | 32-21-319-034-0000 | 2-11 | 20COTD1874 | JESSICA ELIZONDO | 10/25/2021 | 10/28/2021 | RAA |
| 03646 | 2016 | ANNUAL | LIEN GROUP LLC | 160007252 | 423 | 20-17-110-015-0000 | 2-11 | 20COTD3117 | PILAL M.M. LLC | 10/25/2021 | 10/28/2021 | RAA |
| 03647 | 2016 | ANNUAL | WHEELER FINANCIAL | 160008788 | 468 | 25-21-400-050-0000 | 2-03 | 20COTD3735 | RIZ HOLDINGS LLC | 10/26/2021 | 10/28/2021 | RAA |
| 03648 | 2016 | ANNUAL | MTAG CUST MGD-ILL LLC | 160004067 | 233 | 03-24-200-120-0000 | 2-11 | 20COTD4937 | LONGSTREET CAPITAL FUNDING LLC | 10/26/2021 | 10/29/2021 | AA |
| 03649 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150006054 | 293 | 25-27-129-034-0000 | 2-12 | 19COTD2701 | CHGO. TITLE LAND TR. CO. AS TR. U/T/N 8002373310 | 10/26/2021 | 10/29/2021 | AA |
| 3650 | 2016 | ANNUAL | SUMMERSEAT CAPITAL LLC | 160008631 | 465 | 25-20-119-048-0000 | 2-02 | 20COTD4054 | PENN PACIFIC PROPERTIES LP | 10/19/2021 | 10/29/2021 | AA |
| 03652 | 2016 | ANNUAL | MTAG CUST MGD-ILL LLC | 160002653 | 180 | 31-35-209-022-0000 | 2-03 | 20COTD4886 | JEDI HOLDINGS LLC | 10/13/2021 | 10/29/2021 | AA |
| 03653 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002628 | 180 | 31-35-100-047-1049 | 2-99 | 20COTD2754 | BPY ENTERPRISES LLC | 10/25/2021 | 10/29/2021 | AA |
| 03654 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003057 | 196 | 29-04-418-016-0000 | 2-02 | 20COTD1272 | RED PINE PROPERTIES LLC | 10/26/2021 | 10/29/2021 | AA |
| 03656 | 2015 | ANNUAL | INTERCOASTAL EQUITY LLC | 150006129 | 295 | 26-06-129-009-0000 | 2-99 | 19COTD2272 | CELIA ELIZONDO | 10/22/2021 | 11/02/2021 | JRJ |
| 03657 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160000632 | 025 | 28-03-215-065-0000 | 2-34 | 20COTD1763 | DIAMOND DYNASTY LLC | 10/22/2021 | 11/02/2021 | JRJ |
| 03658 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160003645 | 215 | 29-25-405-021-1009 | 2-99 | 20COTD2016 | R & D'S PROPERTY MANAGEMENT & INVESTMENTS LLC | 10/22/2021 | 11/02/2021 | JRJ |
| 03659 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160008518 | 459 | 25-16-420-005-0000 | 2-02 | 20COTD3722 | WHEELER FINANCIAL INC | 10/13/2021 | 11/02/2021 | JRJ |
| 03660 | 2016 | ANNUAL | SUMMERSEAT CAPITAL LLC | 160004110 | 236 | 24-01-108-042-0000 | 2-03 | 20COTD4036 | PENN PACIFIC PROPERTIES LP | 10/18/2021 | 11/02/2021 | JRJ |
| 03661 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011191 | 015 | 32-21-301-030-0000 | 2-03 | 19COTD2509 | ERIC'S RESTORATION INC | 10/21/2021 | 11/02/2021 | JRJ |
| 03662 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150006191 | 298 | 26-08-114-031-0000 | 2-11 | 19COTD2692 | RED PINE PROPERTIES LLC | 10/25/2021 | 11/02/2021 | JRJ |
| 03663 | 2016 | ANNUAL | CORONA INVESTMENTS LLC | 160005794 | 287 | 25-12-419-004-0000 | 2-02 | 20COTD4220 | LILIANA M GARCIA AND VERONICA GARZA | 10/21/2021 | 11/03/2021 | JRJ |
| 03664 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160000331 | 017 | 32-25-102-013-0000 | 2-03 | 20COTD4309 | WHEELER FINANCIAL INC | 10/19/2021 | 11/03/2021 | JRJ |
| 03665 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160000948 | 036 | 25-29-401-053-0000 | 2-03 | 20COTD4385 | WHEELER FINANCIAL INC | 10/19/2021 | 11/03/2021 | JRJ |
| 03666 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140012210 | 459 | 25-16-406-022-0000 | 2-05 | 18COTD7017 | WHEELER FINANCIAL INC | 10/27/2021 | 11/03/2021 | JRJ |
| 03669 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160001050 | 039 | 25-33-412-011-0000 | 2-02 | 20COTD1268 | KASHED OUT PRODUCTIONS LLC | 10/26/2021 | 11/04/2021 | RAA |
| 03670 | 2016 | ANNUAL | RDIA INVESTMENTS LL | 160000472 | 020 | 32-32-416-052-0000 | 2-02 | 20COTD1765 | JEDI HOLDINGS LLC | 07/22/2021 | 11/04/2021 | RAA |
| 03671 | 2014 | ANNUAL | MTAG CUST CAZ CREEK II | 140004806 | 199 | 29-07-417-023-0000 | 2-03 | 19COTD254 | DNQ REAL ESTATE LLC | 10/28/2021 | 11/04/2021 | RAA |
| 03672 | 2015 | ANNUAL | INTERCOASTAL EQUITY LLC | 150005474 | 274 | 21-30-104-042-1026 | 2-99 | 19COTD5474 | CLO INVESTMENTS LLC | 10/28/2021 | 11/04/2021 | RAA |
| 03673 | 2016 | ANNUAL | WHEELER FINANCIAL | 160008198 | 448 | 25-04-306-053-0000 | 2-05 | 20COTD3711 | WHEELER FINANCIAL INC | 10/28/2021 | 11/04/2021 | RAA |
| 03674 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007645 | 430 | 20-20-417-038-0000 | 2-11 | 20COTD3692 | WHEELER FINANCIAL INC | 10/22/2021 | 11/04/2021 | RAA |
| 03675 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160008728 | 467 | 25-21-209-011-0000 | 2-03 | 20COTD1216 | MAKE IT COUNT INTERPRISES LLC | 10/26/2021 | 11/08/2021 | JRJ |
| 03676 | 2015 | ANNUAL | INTERSTATE FUNDING CORP | 150005222 | 266 | 20-27-213-020-0000 | 2-11 | 19COTD2191 | GALAXY SITES LLC | 10/22/2021 | 11/08/2021 | JRJ |
| 03677 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150008323 | 455 | 25-08-426-004-0000 | 2-03 | 19COTD4467 | GALAXY SITES LLC | 10/19/2021 | 11/08/2021 | JRJ |
| 03678 | 2015 | ANNUAL | INTERSTATE FUNDING CORP | 150008562 | 464 | 25-19-413-033-0000 | 2-34 | 19COTD2420 | GALAXY SITES LLC | 10/21/2021 | 11/08/2021 | JRJ |
| 03679 | 2015 | ANNUAL | INTERSTATE FUNDING CORP | 150010725 | 573 | 16-25-201-004-0000 | 2-12 | 19COTD2423 | GALAXY SITES LLC | 10/22/2021 | 11/08/2021 | JRJ |
| 03680 | 2016 | ANNUAL | CORONA INVESTMENTS LLC | 160004939 | 264 | 20-26-101-034-0000 | 2-03 | 20COTD5059 | WRITE HOME PROPERTIES LLC | 10/28/2021 | 11/09/2021 | JRJ |
| 03681 | 2016 | ANNUAL | WHEELER FINANCIAL | 160009744 | 526 | 17-34-315-014-0000 | 2-10 | 20COTD3780 | YABROOD REAL ESTATE, LLC | 10/08/2021 | 11/05/2021 | AA |
| 03682 | 2016 | ANNUAL | WHEELER FINANCIAL | 160005481 | 277 | 21-31-330-034-0000 | 2-01 | 20COTD4556 | AXERT, LLC-2468 SERIES | 10/08/2021 | 11/05/2021 | AA |
| 03683 | 2015 | ANNUAL | PINE VALLEY ONE | 150003065 | 195 | 29-04-234-010-0000 | 2-05 | 19COTD4494 | V3 REALTY LLC | 10/28/2021 | 11/05/2021 | AA |
| 03684 | 2016 | ANNUAL | WHEELER FINANCIAL | 160003707 | 218 | 29-31-206-015-0000 | 2-02 | 20COTD4569 | WHEELER FINANCIAL INC | 10/18/2021 | 11/05/2021 | AA |
| 03685 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008648 | 465 | 25-20-215-022-0000 | 2-02 | 20COTD4201 | GREEN DEVELOPMENT, LLC | 10/29/2021 | 11/05/2021 | AA |
| 03687 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160007578 | 429 | 20-20-217-002-0000 | 2-03 | 20COTD2650 | ODIN HAUS LLC | 10/29/2021 | 11/09/2021 | JRJ |
| 03688 | 2016 | ANNUAL | ICIB INVESTMENT INC | 160007745 | 433 | 20-28-308-033-0000 | 2-95 | 20COTD4506 | SECOND BASE PROPERTIES SERIES LLC | 10/29/2021 | 11/09/2021 | JRJ |
| 03689 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008533 | 460 | 25-17-211-008-0000 | 2-02 | 20COTD4079 | WRITE HOME PROPERTIES LLC | 10/07/2021 | 11/09/2021 | JRJ |
| 03690 | 2016 | ANNUAL | EAGLE INV PROPERTIES INC | 160008639 | 465 | 25-20-132-008-0000 | 2-34 | 20COTD1881 | EAGLE INV PROPERTIES INC | 10/29/2021 | 11/09/2021 | JRJ |
| 03691 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011243 | 017 | 32-25-210-012-0000 | 2-02 | 19COTD2580 | R AND D'S PROPERTY MANAGEMENT & INVESTMENTS LLC | 10/18/2021 | 11/09/2021 | JRJ |
| 03692 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150007498 | 424 | 20-17-423-002-0000 | 2-11 | 19COTD3308 | AIRWA PROPERTIES LLC | 10/20/2021 | 11/09/2021 | JRJ |
| 03693 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160004346 | 248 | 24-32-210-026-1005 | 2-99 | 20COTD2935 | RIZ HOLDINGS LLC | 10/13/2021 | 11/09/2021 | JRJ |
| 03694 | 2016 | ANNUAL | LIEN GROUP LLC | 160005943 | 293 | 25-34-112-020-0000 | 2-02 | 20COTD1726 | J DELEON PROPERTIES LLC - 13221 S FORRESTVILLE | 10/14/2021 | 11/09/2021 | JRJ |
| 03695 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160006060 | 297 | 26-07-167-022-0000 | 2-10 | 20COTD1676 | DELEON PROPERTIES LLC - 9556 S CALHOUN | 10/14/2021 | 11/09/2021 | JRJ |
| 03696 | 2016 | ANNUAL | LIEN GROUP LLC | 160007681 | 432 | 20-21-315-022-0000 | 2-11 | 20COTD1737 | REGINALD JOHNSON | 10/14/2021 | 11/09/2021 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03697 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR. | 140010169 | 406 | 19-27-401-038-1165 | 2-99 | 19COTD23 | THORNWOOD PARTNERS, LTD | 11/02/2021 | 11/08/2021 | AA |
| 03698 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR. | 140010174 | 406 | 19-27-401-038-1226 | 2-99 | 19COTD24 | THORNWOOD PARTNERS, LTD | 11/02/2021 | 11/08/2021 | AA |
| 03700 | 2016 | ANNUAL | MUNSON JOHN M | 160008778 | 468 | 25-21-325-032-0000 | 2-34 | 20COTD5025 | JEHM FINANCIAL LLC | 11/02/2021 | 11/08/2021 | AA |
| 03701 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150005280 | 267 | 20-27-422-041-0000 | 2-03 | 19COTD3124 | RED PINE PROPERTIES LLC | 10/22/2021 | 11/09/2021 | AA |
| 03702 | 2016 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 160002310 | 164 | 15-13-425-040-1007 | 2-99 | 20COTD4841 | NEW NETT I LLC | 11/01/2021 | 11/09/2021 | JRJ |
| 03703 | 2015 | ANNUAL | FNA DZ LLC FBO WSFS | 150010646 | 570 | 16-23-314-007-0000 | 2-11 | 19COTD1768 | SEMPER FIDELIS LLC | 11/04/2021 | 11/09/2021 | JRJ |
| 03704 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150010140 | 550 | 16-09-407-025-0000 | 2-05 | 19COTD3634 | RED PINE PROPERTIES LLC | 10/22/2021 | 11/09/2021 | JRJ |
| 03705 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150008638 | 467 | 25-21-210-007-0000 | 2-11 | 19COTD2688 | AXERT LLC - 5318 SERIES | 10/26/2021 | 11/10/2021 | RAA |
| 03706 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR. | 140010778 | 424 | 20-17-328-016-0000 | 2-11 | 19COTD215 | GOTHIC INVESTMENTS, LTD | 11/04/2021 | 11/10/2021 | AA |
| 03707 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR. | 140010757 | 424 | 20-17-317-019-0000 | 2-11 | 19COTD213 | GOTHIC INVESTMENTS, LTD | 11/04/2021 | 11/10/2021 | AA |
| 03708 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150011267 | 017 | 32-25-413-010-0000 | 2-02 | 19COTD3710 | HAYES INVESTMENT CORPORATION, INC. | 10/28/2021 | 11/10/2021 | AA |
| 03709 | 2014 | ANNUAL | CHRISTIAN CUSTODIAN TR. | 140011307 | 434 | 20-29-111-001-0000 | 2-03 | 19COTD266 | THORNWOOD PARTNERS, LTD | 11/05/2021 | 11/10/2021 | AA |
| 03710 | 2015 | ANNUAL | PINE VALLEY ONE | 150003574 | 211 | 29-18-422-013-0000 | 2-03 | 19COTD3805 | IVETT HURTADO | 11/05/2021 | 11/10/2021 | AA |
| 03711 | 2016 | ANNUAL | WHEELER FINANCIAL | 160008488 | 459 | 25-16-307-012-0000 | 2-03 | 20COTD3719 | CHARTIENE WALKER | 10/29/2021 | 11/12/2021 | RAA |
| 03717 | 2016 | ANNUAL | CORONA INVESTMENTS | 1600010209 | 554 | 16-11-409-005-0000 | 2-11 | 20COTD5135 | CORONA INVESTMENTS LLC | 10/29/2021 | 11/12/2021 | RAA |
| 03718 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150000560 | 038 | 25-31-109-012-0000 | 2-02 | 19COTD750 | SEEM GROUP LLC | 11/02/2021 | 11/12/2021 | RAA |
| 03719 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000134 | 011 | 32-08-303-015-0000 | 2-03 | 20COTD2961 | PROPERTY JEDI LLC | 11/02/2021 | 11/12/2021 | RAA |
| 03720 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008625 | 465 | 25-20-106-022-0000 | 2-03 | 20COTD4200 | CYNTHIA STAINE | 11/02/2021 | 11/12/2021 | RAA |
| 03721 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160004942 | 264 | 20-26-103-002-0000 | 2-02 | 20COTD2941 | ARTHINGTON PROPERTIES LLC | 11/03/2021 | 11/16/2021 | RAA |
| 03722 | 2016 | ANNUAL | CORONA INVESTMENTS | 160005652 | 283 | 25-03-211-002-0000 | 2-03 | 20COTD5351 | CORONA INVESTMENTS LLC | 10/28/2021 | 11/16/2021 | RAA |
| 03723 | 2016 | ANNUAL | SMM TAX INC | 160007895 | 436 | 20-30-106-002-0000 | 2-03 | 20COTD2280 | ARTHINGTON PROPERTIES LLC | 11/02/2021 | 11/16/2021 | RAA |
| 03725 | 2016 | ANNUAL | CORONA INVESTMENTS | 160010487 | 564 | 16-16-107-030-0000 | 2-03 | 20COTD3921 | CORONA INVESTMENTS LLC | 11/05/2021 | 11/16/2021 | RAA |
| 03726 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160000226 | 014 | 32-19-407-052-0000 | 2-03 | 20COTD2076 | CHICAGO ASSETS LLC | 10/29/2021 | 11/16/2021 | RAA |
| 03727 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160004147 | 238 | 24-04-408-011-0000 | 2-03 | 20COTD2158 | TITAN CAPITAL LLC | 10/22/2021 | 11/16/2021 | RAA |
| 03728 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160008495 | 459 | 25-16-320-010-0000 | 2-02 | 20COTD2819 | ATKINS REAL ESTATE LLC | 10/27/2021 | 11/16/2021 | RAA |
| 03729 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 150005613 | 276 | 21-31-225-016-0000 | 2-03 | 19COTD3577 | RED PINE PROPERTIES LLC | 10/26/2021 | 11/16/2021 | JRJ |
| 03731 | 2016 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 160001951 | 146 | 27-13-409-016-1003 | 2-99 | 20COTD4541 | LONGSTREET CAPITAL FUNDING LLC | 09/02/2021 | 11/16/2021 | JRJ |
| 03732 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003511 | 210 | 29-18-307-031-0000 | 2-03 | 20COTD1223 | LAWRENCE INGRAM | 10/25/2021 | 11/16/2021 | JRJ |
| 03733 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160007626 | 430 | 20-20-403-024-0000 | 2-11 | 20COTD2813 | TREASURE SERVICE INC | 11/03/2021 | 11/16/2021 | JRJ |
| 03734 | 2014 | ANNUAL | ELM LIMITED LLC | 140008283 | 287 | 25-12-209-045-0000 | 2-95 | 18COTD7747 | FIRST NATIONAL ACQUISITIONS LLC | 11/09/2021 | 11/16/2021 | JRJ |
| 03735 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160006620 | 383 | 19-10-225-020-0000 | 2-90 | 20COTD2235 | FIRST NATIONAL ACQUISITIONS LLC | 11/08/2021 | 11/16/2021 | JRJ |
| 03736 | 2016 | ANNUAL | LIEN GROUP LLC | 160007232 | 422 | 20-16-317-027-0000 | 2-05 | 20COTD3111 | AIRWA PROPERTIES LLC | 10/21/2021 | 11/16/2021 | JRJ |
| 03737 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140010705 | 423 | 20-17-224-006-0000 | 2-03 | 19COTD0096 | GOTHIC INVESTMENTS LTD | 11/04/2021 | 11/16/2021 | JRJ |
| 03738 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160008752 | 467 | 25-21-227-008-0000 | 2-02 | 20COTD2193 | GH & D DEVELOPMENT INC | 10/21/2021 | 11/16/2021 | JRJ |
| 03739 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160002678 | 180 | 31-36-200-025-1005 | 2-99 | 20cotd2975 | V3 RENTALS, LLC | 11/04/2021 | 11/16/2021 | AA |
| 03740 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003664 | 216 | 29-29-410-010-0000 | 2-11 | 20COTD1387 | RED PINE PROPERTIES LLC | 11/04/2021 | 11/16/2021 | AA |
| 03741 | 2017 | ANNUAL | GARCIA OCON JAIME | 170010286 | 508 | 16-36-314-051-0000 | 2-41 | 21COTD361 | EVAL IGNOM LLC | 11/05/2021 | 11/16/2021 | AA |
| 03742 | 2016 | ANNUAL | SMM TAX INC | 160000736 | 031 | 28-19-308-022-1002 | 2-99 | 20COTD1802 | BROWNING BUILDERS INC | 11/02/2021 | 11/16/2021 | RAA |
| 03743 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160003055 | 196 | 29-04-414-024-0000 | 2-03 | 20COTD4414 | CLEARVUE CAPITAL CORPORATION | 11/04/2021 | 11/16/2021 | RAA |
| 03744 | 2016 | ANNUAL | INTERCOASTAL EQUIITY LLC | 160005478 | 277 | 21-31-328-041-0000 | 2-05 | 20COTD3004 | CLEARVUE CAPITAL CORPORATION | 11/04/2021 | 11/16/2021 | RAA |
| 03745 | 2016 | ANNUAL | LIEN GROUP LLC | 160007751 | 433 | 20-28-313-008-0000 | 2-11 | 20COTD2585 | LIEN GROUP LLC | 11/04/2021 | 11/16/2021 | AA |
| 03746 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160008290 | 450 | 25-05-401-009-0000 | 2-03 | 20COTD3019 | EAGLE INV PROPERTIES LLC | 11/05/2021 | 11/16/2021 | AA |
| 03747 | 2016 | ANNUAL | INTERSTATE FUNDING CORP | 160000912 | 035 | 28-35-110-020-0000 | 2-02 | 20COTD3880 | GALAXY SITES LLC | 10/18/2021 | 11/17/2021 | JRJ |
| 03748 | 2016 | ANNUAL | INTERSTATE FUNDING CORP | 160004239 | 244 | 24-15-217-003-1034 | 2-99 | 20COTD3887 | GALAXY SITES LLC | 10/25/2021 | 11/17/2021 | JRJ |
| 03750 | 2016 | ANNUAL | ATCF II TAX SERV. CUST. | 160006047 | 297 | 26-07-115-060-0000 | 2-10 | 20COTD4858 | AMERICAN TAX LIEN, LLC | 11/03/2021 | 11/17/2021 | AA |
| 03751 | 2016 | ANNUAL | ATCF II TAX SERV. CUST. | 160006062 | 298 | 26-08-102-026-0000 | 2-11 | 20COTD4860 | AMERICAN TAX LIEN, LLC | 11/03/2021 | 11/17/2021 | AA |
| 03752 | 2016 | ANNUAL | WHEELER FINANCIAL | 160003316 | 203 | 29-11-310-026-1027 | 2-99 | 20COTD4675 | WHEELER FINANCIAL, INC. | 11/03/2021 | 11/17/2021 | AA |
| 03753 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007121 | 419 | 20-08-408-007-0000 | 2-11 | 20COTD3661 | WHEELER FINANCIAL, INC. | 11/08/2021 | 11/17/2021 | AA |
| 03754 | 2016 | ANNUAL | WHEELER FINANCIAL | 160008718 | 467 | 25-21-203-021-0000 | 2-11 | 20COTD3733 | WHEELER FINANCIAL, INC. | 11/02/2021 | 11/17/2021 | AA |
| 03755 | 2016 | ANNUAL | WHEELER FINANCIAL | 160010707 | 571 | 16-23-415-049-0000 | 2-02 | 20COTD3776 | WHEELER FINANCIAL, INC. | 11/03/2021 | 11/17/2021 | AA |
| 03756 | 2015 | ANNUAL | INTERSTATE FUNDING CORP. | 150006498 | 345 | 13-20-124-034-0000 | 2-03 | 19COTD2412 | GALAXY SITES, LLC | 10/27/2021 | 11/17/2021 | AA |
| 03757 | 2015 | ANNUAL | CLARK & RANDOLPH | 150002730 | 180 | 31-36-108-015-0000 | 2-03 | 19COTD1712 | RED PINE PROPERTIES LLC | 10/20/2021 | 11/17/2021 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03758 | 2015 | ANNUAL | CHRISTIANA TR. CUSTODIAN | 150002753 | 180 | 31-36-406-030-0000 | 2-05 | 19COTD2312 | RED PINE PROPERTIES LLC | 10/28/2021 | 11/17/2021 | AA |
| 03759 | 2016 | ANNUAL | CORONA INVESTMENTS | 160004963 | 264 | 20-26-126-025-0000 | 2-02 | 20COTD5058 | RED PINE PROPERTIES LLC | 10/20/2021 | 11/17/2021 | AA |
| 03761 | 2015 | ANNUAL | MTAG CUSTM ATCF II IL LLC | 150008652 | 467 | 25-21-224-004-0000 | 2-03 | 19COTD4844 | WHEELER FINANCIAL, INC. | 10/25/2021 | 11/18/2021 | AA |
| 03762 | 2016 | ANNUAL | WHEELER FINANCIAL | 160009763 | 529 | 13-25-315-074-1007 | 2-99 | 20COTD3767 | WHEELER FINANCIAL, INC. | 10/29/2021 | 11/18/2021 | AA |
| 03763 | 2016 | ANNUAL | WHEELER FINANCIAL | 160008219 | 449 | 25-04-410-029-0000 | 2-03 | 20COTD3712 | WHEELER FINANCIAL, INC. | 11/01/2021 | 11/18/2021 | AA |
| 03764 | 2016 | ANNUAL | WHEELER FINANCIAL | 160008369 | 455 | 25-08-426-007-0000 | 2-02 | 20COTD3715 | WHEELER FINANCIAL, INC. | 11/01/2021 | 11/18/2021 | AA |
| 03768 | 2015 | ANNUAL | SCRIBE FUNDING | 150004361 | 242 | 24-10-407-057-1004 | 2-99 | 19COTD3451 | SUBS 3 LLC | 11/10/2021 | 11/18/2021 | AA |
| 03769 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150004514 | 249 | 24-34-113-024-1021 | 2-99 | 19COTD2359 | RED PINE PROPERTIES LLC | 10/22/2021 | 11/18/2021 | AA |
| 03771 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140010717 | 424 | 20-17-302-007-0000 | 2-02 | 19COTD0097 | THORNWOOD PARTNERS LTD | 11/04/2021 | 11/22/2021 | JRJ |
| 03772 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160000084 | 007 | 16-31-205-020-1003 | 2-99 | 20COTD4287 | WHEELER FINANCIAL INC | 10/29/2021 | 11/22/2021 | JRJ |
| 03773 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160001760 | 110 | 10-07-305-015-0000 | 2-41 | 20COTD2374 | WHEELER FINANCIAL INC | 11/08/2021 | 11/22/2021 | JRJ |
| 03773 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160001761 | 110 | 10-07-305-022-0000 | 2-41 | 20COTD2374 | WHEELER FINANCIAL INC | 11/08/2021 | 11/22/2021 | JRJ |
| 03774 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160000597 | 023 | 28-01-303-036-0000 | 2-03 | 20COTD1276 | RED PINE PROPERTIES LLC | 11/10/2021 | 11/22/2021 | JRJ |
| 03775 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 150008133 | 446 | 24-14-313-007-0000 | 2-05 | 19COTD3703 | RED PINE PROPERTIES LLC | 11/10/2021 | 11/22/2021 | JRJ |
| 03776 | 2015 | ANNUAL | INTERSTATE FUNDING CORP | 150005532 | 274 | 21-30-323-027-0000 | 2-11 | 19COTD2408 | GALAXY SITES LLC | 10/29/2021 | 11/22/2021 | JRJ |
| 03777 | 2014 | ANNUAL | WHEELER FINANCIAL INC | 140015195 | 567 | 16-22-223-021-0000 | 2-11 | 18COTD7081 | WHEELER FINANCIAL INC | 10/15/2021 | 11/22/2021 | JRJ |
| 03778 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002707 | 180 | 31-36-310-005-0000 | 2-03 | 20COTD1275 | PROPERTY JEDI LLC | 11/15/2021 | 11/22/2021 | JRJ |
| 03779 | 2016 | ANNUAL | WEST TOWN BUYERS GROUP LLC | 160002568 | 179 | 31-24-433-005-0000 | 2-34 | 20COTD2575 | COSMOS LLC | 10/27/2021 | 11/22/2021 | JRJ |
| 03780 | 2016 | ANNUAL | WEST TOWN BUYERS GROUP LLC | 160002821 | 188 | 19-06-104-018-0000 | 2-11 | 20COTD2555 | COSMOS LLC | 10/27/2021 | 11/22/2021 | JRJ |
| 03781 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140007821 | 276 | 21-31-208-022-0000 | 2-03 | 18COTD8585 | GOTHIC INVESTMENTS LTD | 11/15/2021 | 11/22/2021 | JRJ |
| 03782 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160007609 | 430 | 20-20-321-011-0000 | 2-11 | 20COTD3015 | RIZ HOLDINGS LLC | 11/17/2021 | 11/22/2021 | JRJ |
| 03783 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150008592 | 465 | 25-20-215-040-0000 | 2-02 | 19COTD3921 | ARTHINGTON PROPERTIES LLC | 11/18/2021 | 11/22/2021 | JRJ |
| 03784 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150007747 | 432 | 20-21-301-026-0000 | 2-11 | 19COTD1052 | COMMITTED CHRISTIAN HOUSING LLC | 11/18/2021 | 11/22/2021 | JRJ |
| 03785 | 2015 | ANNUAL | 5 HOLE ACQUISITIONS INC | 150008687 | 468 | 25-21-400-049-0000 | 2-02 | 19COTD1019 | YOLANDA NELSON | 11/05/2021 | 11/23/2021 | RAA |
| 03786 | 2016 | ANNUAL | LIEN GROUP LLC | 160004197 | 241 | 24-09-120-003-0000 | 2-02 | 20COTD1715 | LIEN GROUP LLC | 11/05/2021 | 11/23/2021 | RAA |
| 03786 | 2016 | ANNUAL | LIEN GROUP LLC | 160004198 | 241 | 24-09-120-004-0000 | 2-02 | 20COTD1715 | LIEN GROUP LLC | 11/05/2021 | 11/23/2021 | RAA |
| 03787 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008771 | 268 | 25-21-316-014-0000 | 2-03 | 20COTD4203 | BLESS THE KICKZ LLC | 11/08/2021 | 11/23/2021 | RAA |
| 03788 | 2016 | ANNUAL | LIEN GROUP LLC | 160010298 | 558 | 16-13-316-026-0000 | 2-11 | 20COTD2588 | 3107 W ARTHINGTON LLC | 11/08/2021 | 11/23/2021 | RAA |
| 03789 | 2016 | ANNUAL | CORONA INVESTMENTS | 160010822 | 578 | 16-27-205-026-0000 | 2-11 | 20COTD3932 | HKK PROPERTIES LLC | 11/08/2021 | 11/23/2021 | RAA |
| 03790 | 2016 | ANNUAL | WHEELER FINANCIAL | 160002492 | 178 | 31-10-200-116-1044 | 2-99 | 20COTD4404 | WHEELER FINANCIAL INC | 11/09/2021 | 11/23/2021 | RAA |
| 03791 | 2016 | ANNUAL | WHEELER FINANCIAL | 160006860 | 404 | 19-25-214-011-0000 | 2-03 | 20COTD3647 | WHEELER FINANCIAL INC | 11/08/2021 | 11/23/2021 | RAA |
| 03792 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007510 | 428 | 20-19-316-025-0000 | 2-03 | 20COTD7510 | WHEELER FINANCIAL INC | 11/08/2021 | 11/23/2021 | RAA |
| 03793 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007549 | 428 | 20-19-429-021-0000 | 2-11 | 20COTD7549 | WHEELER FINANCIAL INC | 11/08/2021 | 11/23/2021 | RAA |
| 03794 | 2015 | ANNUAL | CLARK & RANDOLPH | 150000565 | 038 | 25-31-207-011-0000 | 2-41 | 19COTD3138 | ARTHINGTON PROPERTIES LLC | 11/08/2021 | 11/23/2021 | RAA |
| 03795 | 2015 | ANNUAL | EQUITY ONE INVFUND LLC | 150000566 | 038 | 25-31-207-012-0000 | 2-03 | 19COTD2382 | ARTHINGTON PROPERTIES LLC | 11/09/2021 | 11/23/2021 | RAA |
| 03796 | 2015 | ANNUAL | ROYCE RE LLC | 150003302 | 202 | 29-10-220-003-0000 | 2-05 | 19COTD776 | BROWNING BUILDERS INC | 11/12/2021 | 11/23/2021 | RAA |
| 03797 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150008613 | 466 | 25-20-420-020-0000 | 2-11 | 19COTD1689 | RADU DANIEL ALEXA | 11/12/2021 | 11/23/2021 | RAA |
| 03798 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002632 | 180 | 31-35-100-047-1109 | 2-99 | 20COTD2755 | EB RENTALS LLC | 11/16/2021 | 11/23/2021 | JRJ |
| 03799 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 150000184 | 026 | 28-10-222-037-1038 | 2-99 | 19COTD1952 | MICHELLE STRYSZOWSKA | 11/15/2021 | 11/23/2021 | AA |
| 03800 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003624 | 215 | 29-24-100-018-1009 | 2-99 | 20COTD2758 | CYNTHIA STAINE | 11/19/2021 | 11/23/2021 | AA |
| 03802 | 2016 | ANNUAL | WHEELER FINANCIAL | 160009379 | 506 | 11-31-214-057-1018 | 2-99 | 20COTD3754 | WHEELER FINANCIAL INC | 10/13/2021 | 11/24/2021 | AA |
| 03803 | 2016 | ANNUAL | CORONA INVESTMENTS | 160007154 | 420 | 20-09-111-026-0000 | 2-03 | 20COTD5121 | CORONA INVESTMENTS, LLC | 11/16/2021 | 11/24/2021 | AA |
| 03804 | 2016 | ANNUAL | WHEELER FINANCIAL | 160002695 | 180 | 31-36-200-028-1029 | 2-99 | 20COTD4346 | WHEELER FINANCIAL INC | 11/16/2021 | 11/24/2021 | AA |
| 03805 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150007574 | 427 | 20-19-208-040-0000 | 2-03 | 19COTD1675 | AMERICAN TAX LIEN, LLC | 11/16/2021 | 11/24/2021 | AA |
| 03806 | 2016 | ANNUAL | ATCF II TAX SERV. CUST. | 160000664 | 026 | 28-10-222-037-1043 | 2-99 | 20COTD4848 | AMERICAN TAX LIEN, LLC | 11/18/2021 | 11/24/2021 | AA |
| 03807 | 2015 | ANNUAL | WHEELER FINANCIAL | 150003752 | 217 | 29-30-119-047-0000 | 2-05 | 19COTD3208 | WHEELER FINANCIAL INC | 10/29/2021 | 11/24/2021 | AA |
| 03808 | 2015 | ANNUAL | WHEELER FINANCIAL | 150005600 | 276 | 21-31-208-031-0000 | 2-03 | 19COTD3263 | WHEELER FINANCIAL INC | 11/17/2021 | 11/24/2021 | AA |
| 03809 | 2015 | ANNUAL | MTAG CUST. CAZ CREEK IL.II | 150006483 | 343 | 13-19-121-044-0000 | 2-03 | 19COTD4559 | WHEELER FINANCIAL INC | 11/16/2021 | 11/24/2021 | AA |
| 03810 | 2015 | ANNUAL | WHEELER FINANCIAL | 150007061 | 404 | 19-25-214-025-0000 | 2-02 | 19COTD3294 | WHEELER FINANCIAL INC | 10/29/2021 | 11/24/2021 | AA |
| 03811 | 2015 | ANNUAL | SMM - TAX INC | 150003616 | 212 | 29-19-422-054-0000 | 2-02 | 19COTD806 | SEEM GROUP, LLC | 11/15/2021 | 11/29/2021 | AA |
| 03812 | 2016 | ANNUAL | DZIECIOLOWSKI KRZYSZTOF | 160004503 | 253 | 20-10-117-022-1021 | 2-99 | 20COTD4692 | BOULDER REAL ESTATE GROUP, LLC | 11/16/2021 | 11/29/2021 | AA |
| 03813 | 2016 | ANNUAL | GENERAL TAX LIEN LLC | 160002542 | 179 | 31-21-109-001-0000 | 2-34 | 20COTD2804 | EAGLE INV. PROPERTIES, INC. | 11/08/2021 | 11/29/2021 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03814 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160000850 | 034 | 28-26-408-046-0000 | 2-03 | 20COTD1885 | BROWNING BUILDERS, INC. | 10/22/2021 | 11/29/2021 | AA |
| 03815 | 2016 | ANNUAL | CORONA INVESTMENTS | 160005944 | 293 | 25-34-112-021-0000 | 2-02 | 20COTD5349 | DELEON PROPERTIES LLC-13217 FORRESTVILLE | 11/02/2021 | 11/29/2021 | AA |
| 03816 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160001034 | 039 | 25-33-316-012-1028 | 2-99 | 20COTD4909 | GROUND WORK VENTURES CORPORATION | 10/27/2021 | 11/30/2021 | JRJ |
| 03817 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000405 | 018 | 32-28-215-057-0000 | 2-03 | 20COTD1879 | CELIA ELIZONDO | 11/17/2021 | 11/30/2021 | JRJ |
| 03822 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160005814 | 288 | 25-13-202-002-0000 | 2-03 | 20COTD3492 | CARE PROPERTIES LLC | 11/24/2021 | 12/01/2021 | JRJ |
| 03823 | 2016 | ANNUAL | BT LIENS LLC | 160010048 | 549 | 16-09-205-007-0000 | 2-05 | 20COTD4149 | ED INVESTMENTS & CONSTRUCTION INC | 11/15/2021 | 12/01/2021 | JRJ |
| 03824 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160000280 | 015 | 32-20-428-032-0000 | 2-03 | 20COTD1149 | ARTHINGTON PROPERTIES LLC | 11/16/2021 | 12/01/2021 | JRJ |
| 03826 | 2016 | ANNUAL | CORONA INVESTMENTS | 160010720 | 571 | 16-24-106-028-0000 | 2-11 | 20COTD4222 | CORONA INVESTMENTS LLC | 11/03/2021 | 12/02/2021 | RAA |
| 03827 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150004411 | 245 | 24-17-209-037-1009 | 2-99 | 19COTD2722 | LONGSTREET CAPITAL FUNDING LLC | 07/20/2021 | 12/02/2021 | RAA |
| 03828 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140010359 | 417 | 20-07-305-050-0000 | 2-11 | 19COTD92 | JO-NA I LLC | 11/18/2021 | 12/02/2021 | RAA |
| 03830 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160005326 | 274 | 21-30-114-028-1003 | 2-99 | 20COTD2478 | TARIK S IDEIS | 11/18/2021 | 12/02/2021 | RAA |
| 03837 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140012093 | 457 | 25-09-324-017-0000 | 2-03 | 19COTD0356 | JO-NA I LLC | 11/24/2021 | 12/03/2021 | JRJ |
| 03838 | 2014 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 140013015 | 480 | 14-18-205-047-1012 | 2-99 | 19COTD0382 | WICKER-ASHLAND LLC | 11/24/2021 | 12/03/2021 | JRJ |
| 03839 | 2016 | ANNUAL | CLIFTON PROPERTIES LLC | 160009752 | 526 | 17-34-328-036-0000 | 2-10 | 20COTD3786 | REPUBLIC CAPITAL NETWORK LLC | 11/24/2021 | 12/03/2021 | JRJ |
| 03840 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000979 | 037 | 25-30-411-058-0000 | 2-02 | 20COTD2475 | CYNTHIA STAINE | 11/15/2021 | 12/03/2021 | JRJ |
| 03841 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160005312 | 274 | 21-30-104-042-1024 | 2-99 | 20COTD2761 | CLO INVESTMENTS LLC | 11/16/2021 | 12/03/2021 | JRJ |
| 03842 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150002412 | 178 | 31-03-402-014-0000 | 2-03 | 19COTD2115 | V3 REALTY LLC | 11/17/2021 | 12/03/2021 | JRJ |
| 03843 | 2015 | ANNUAL | RANDOLPH 18 LLC | 160003494 | 210 | 29-18-200-014-0000 | 2-02 | 20COTD4830 | SITUS CULTIVATION LLC | 11/17/2021 | 12/03/2021 | JRJ |
| 03844 | 2016 | ANNUAL | INTEGRITY INVESTMENT FUND LL0C | 160000679 | 027 | 28-11-325-006-0000 | 2-03 | 20COTD3547 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 11/23/2021 | 12/03/2021 | JRJ |
| 03845 | 2016 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 160000709 | 030 | 28-14-206-027-0000 | 2-03 | 20COTD3536 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 11/23/2021 | 12/03/2021 | JRJ |
| 03846 | 2014 | ANNUAL | ELM LIMITED LLC | 140011128 | 430 | 20-20-404-025-0000 | 2-11 | 18COTD7597 | FIRST NATIONAL ACQUISITION LLC | 11/16/2021 | 12/01/2021 | AA |
| 03847 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150002369 | 178 | 31-02-105-016-0000 | 2-78 | 19COTD1350 | FIRST NATIONAL ACQUISITION LLC | 11/16/2021 | 12/01/2021 | AA |
| 03848 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS IN | 140003490 | 161 | 15-10-311-003-0000 | 2-03 | 18COTD8568 | FIRST NATIONAL ACQUISITION LLC | 11/18/2021 | 12/01/2021 | AA |
| 03849 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160003604 | 213 | 29-21-119-015-0000 | 2-03 | 20COTD2222 | CYNTHIA STAINE | 11/22/2021 | 12/01/2021 | AA |
| 03850 | 2015 | ANNUAL | CLARK & RANDOLPH | 150010671 | 571 | 16-23-419-014-0000 | 2-02 | 19COTD2237 | ARTHINGTON PROPERTIES, LLC | 11/22/2021 | 12/01/2021 | AA |
| 03829 | 2015 | ANNUAL | NEBRASKA ALLIANCE REALTY | 160003493 | 210 | 29-18-200-013-0000 | 2-02 | 20COTD3412 | SITUS CULTIVATION LLC | 11/18/2021 | 12/02/2021 | RAA |
| 03851 | 2016 | ANNUAL | WHEELER FINANCIAL | 160006883 | 406 | 19-27-401-038-1081 | 2-99 | 20COTD3648 | WHEELER FINANCIAL, INC. | 11/15/2021 | 12/01/2021 | AA |
| 03852 | 2015 | ANNUAL | MTAG CUSTM ATCF 11 IL LLC | 150003321 | 202 | 29-10-409-006-0000 | 2-03 | 19COTD4795 | WHEELER FINANCIAL, INC. | 11/03/2021 | 12/01/2021 | AA |
| 03853 | 2015 | ANNUAL | MTAG CUSTM ATCF 11 IL LLC | 150006571 | 356 | 13-27-110-036-0000 | 2-03 | 19COTD4545 | WHEELER FINANCIAL, INC. | 11/09/2021 | 12/01/2021 | AA |
| 03854 | 2015 | ANNUAL | WHEELER FINANCIAL | 150007945 | 437 | 20-30-221-034-0000 | 2-02 | 19COTD3730 | WHEELER FINANCIAL, INC. | 10/29/2021 | 12/01/2021 | AA |
| 03861 | 2015 | ANNUAL | ICIB INVESTMENTS INC. | 150005071 | 261 | 20-24-423-028-1004 | 2-99 | 19COTD1670 | AIRWA PROPERTIES, LLC | 11/29/2021 | 12/07/2021 | AA |
| 03861 | 2015 | ANNUAL | ICIB INVESTMENTS INC. | 150005072 | 261 | 20-24-423-028-1007 | 2-99 | 19COTD1670 | AIRWA PROPERTIES, LLC | 11/29/2021 | 12/07/2021 | AA |
| 03861 | 2015 | ANNUAL | ICIB INVESTMENTS INC. | 150005073 | 261 | 20-24-423-028-1008 | 2-99 | 19COTD1670 | AIRWA PROPERTIES, LLC | 11/29/2021 | 12/07/2021 | AA |
| void | 2016 | ANNUAL | PHOENIX BOND & INDEMNITY | 166220-D1717 | 327 | 13-08-331-001-0000 | 2-03 | 20COTD4121 | PHOENIX BOND & INDEMNITY COMPANY | 08/10/2021 | 12/07/2021 | RAA |
| 03863 void per 20cotd4748 wrong address | 2016 | ANNUAL | PINE VALLEY ONE RE | 160007982 | 439 | 20-31-308-003-0000 | 2-11 | 20COTD4748 | PVONE PROPERTIES LLC | 11/29/2021 | 12/07/2021 | RAA |
| 03864 | 2016 | ANNUAL | NEBRASKA ALLIANCE REALTY | 160000119 | 010 | 32-05-410-008-0000 | 2-03 | 20COTD3346 | GREYMORR REAL ESTATE LLC | 10/24/2021 | 12/07/2021 | RAA |
| 03865 | 2016 | ANNUAL | NEBRASKA ALLIANCE REALTY | 160005184 | 270 | 20-35-115-023-1021 | 2-99 | 20COTD3356 | GREYMORR REAL ESTATE LLC | 10/24/2021 | 12/07/2021 | RAA |
| 03866 | 2016 | ANNUAL | NEBRASKA ALLIANCE REALTY | 160007582 | 429 | 20-20-221-024-0000 | 2-05 | 20COTD3367 | GREYMORR REAL ESTATE LLC | 11/24/2021 | 12/07/2021 | RAA |
| 03667 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160002683 | 180 | 31-36-200-025-1074 | 2-99 | 20COTD2976 | AMGUN INVESTMENTS LLC | 11/22/2021 | 12/08/2021 | RAA |
| 03668 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160002686 | 180 | 31-36-200-025-1137 | 2-99 | 20COTD2977 | AMGUN INVESTMENTS LLC | 11/22/2021 | 12/08/2021 | RAA |
| 03874 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160008672 | 466 | 25-20-400-060-0000 | 2-95 | 20COTD3731 | WHEELER FINANCIAL INC | 11/04/2021 | 12/08/2021 | JRJ |
| 03875 | 2015 | ANNUAL | MTAG CUSTM ATCF II IL LLC | 150008507 | 461 | 25-17-323-012-0000 | 2-95 | 19COTD4845 | WHEELER FINANCIAL INC | 10/18/2021 | 12/08/2021 | JRJ |
| 03876 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140007397 | 268 | 20-34-106-054-0000 | 2-34 | 18COTD7855 | RED PINE PROPERTIES LLC | 11/16/2021 | 12/08/2021 | JRJ |
| 03877 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000330 | 017 | 32-25-102-008-0000 | 2-03 | 20COTD2966 | AMERICAS HOPE FOR HUMANITY INC | 11/23/2021 | 12/09/2021 | JRJ |
| 03878 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160005730 | 285 | 25-10-311-032-0000 | 2-05 | 20COTD1931 | ATKIN REAL ESTATE LLC | 11/18/2021 | 12/09/2021 | JRJ |
| 03879 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160002987 | 195 | 29-04-210-041-0000 | 2-02 | 20COTD2609 | GALAZ INVESTMENTS INC | 11/23/2021 | 12/09/2021 | JRJ |
| 03880 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150003935 | 224 | 30-17-204-005-0000 | 2-03 | 19COTD3899 | DIAMOND DYNASTY LLC | 11/23/2021 | 12/09/2021 | JRJ |
| 03885 | 2014 | ANNUAL | PINEVALLEY ONEREAL ESTATE | 140011468-D1787 | 437 | 20-30-209-033-0000 | 2-03 | 18COTD8506 | MAHARAJA, LLC SERIES 5 | 11/18/2021 | 12/08/2021 | AA |
| 03886 | 2016 | ANNUAL | CORONA INVESTMENTS | 160004290 | 245 | 24-18-307-081-1046 | 2-99 | 20COTD5054 | CORONA INVESMTENTS, LLC | 11/24/2021 | 12/08/2021 | AA |
| 03888 | 2016 | ANNUAL | TITAN CAPITAL, LLC | 160005501 | 278 | 21-32-206-016-0000 | 2-05 | 20COTD2486 | TITAN CAPITAL, LLC | 11/24/2021 | 12/08/2021 | AA |
| 03889 | 2016 | ANNUAL | ATCF II TAX SERV. CUST. | 160002152 | 154 | 15-03-412-023-0000 | 2-03 | 20COTD4852 | AMERICAN TAX LIEN, LLC | 11/24/2021 | 12/08/2021 | AA |
| 03890 | 2016 | ANNUAL | ATCF II TAX SERV. CUST. | 160005445 | 276 | 21-31-221-006-0000 | 2-03 | 20COTD4857 | AMERICAN TAX LIEN, LLC | 11/24/2021 | 12/08/2021 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03891 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150002242 | 166 | 15-15-412-024-0000 | 2-02 | 19COTD948 | HIGH 5 GROUP, LLC | 12/02/2021 | 12/08/2021 | AA |
| 03892 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150000522 | 036 | 25-29-409-049-0000 | 2-02 | 19COTD1265 | FRESH START REALTY MANAGEMENT LLC | 12/02/2021 | 12/09/2021 | RAA |
| 03893 | 2016 | ANNUAL | INTEGRITY F INVESTMENT FND | 160000276 | 014 | 32-20-331-015-0000 | 2-11 | 20COTD3579 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 11/23/2021 | 12/09/2021 | RAA |
| 03894 | 2016 | ANNUAL | PINE VALLEY ONE RE | 160005887 | 290 | 25-22-119-018-0000 | 2-02 | 20COTD4743 | PVONE PROPERTIES LLC | 12/06/2021 | 12/09/2021 | RAA |
| 03895 | 2016 | ANNUAL | LIEN GROUP LLC | 160009400 | 508 | 16-35-410-038-0000 | 2-12 | 20COTD3129 | 3800 KEDZIE LLC | 12/03/2021 | 12/09/2021 | RAA |
| 03880 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150003936 | 224 | 30-17-204-006-0000 | 2-03 | 19COTD3899 | DIAMOND DYNASTY LLC | 11/23/2021 | 12/09/2021 | JRJ |
| 03897 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150000639 | 041 | 16-21-206-022-0000 | 2-02 | 19COTD2868 | WHEELER FINANCIAL INC | 10/12/2021 | 12/10/2021 | JRJ |
| 03899 | 2015 | ANNUAL | FNA DZ LLC FBO WSFS | 150007334 | 420 | 20-09-401-017-0000 | 2-34 | 19COTD1836 | ARTHUR SOBIECH | 11/15/2021 | 12/10/2021 | JRJ |
| 03900 | 2016 | ANNUAL | CORONA INVESTMENTS LLC | 160005576 | 281 | 25-02-117-023-0000 | 2-02 | 20COTD5331 | SEB REALTY GROUP LLC | 11/30/2021 | 12/10/2021 | JRJ |
| 03902 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150007900 | 436 | 20-29-401-016-0000 | 2-11 | 19COTD3725 | RIZ HOLDINGS LLC | 12/02/2021 | 12/10/2021 | JRJ |
| 03903 | 2016 | ANNUAL | PINE VALLEY ONE REAL ESTATE LLC | 160003891 | 225 | 30-18-131-007-0000 | 2-02 | 20COTD4234 | RED PINE PROPERTIES LLC | 11/24/2021 | 12/10/2021 | JRJ |
| 03905 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDIN | 150004928 | 259 | 20-22-323-039-0000 | 2-11 | 19COTD2736 | LONGSTREET CAPITAL FUNDING LLC | 11/10/2021 | 12/09/2021 | AA |
| 03906 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDIN | 150005566 | 275 | 21-31-114-017-0000 | 2-03 | 19COTD2727 | LONGSTREET CAPITAL FUNDING LLC | 11/09/2021 | 12/10/2021 | AA |
| 03912 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 1500066548 | 353 | 13-24-131-042-1017 | 2-99 | 19COTD4484 | CORONA INVESTMENTS LLC | 11/04/2021 | 12/13/2021 | RAA |
| 03924 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 1500007540 | 426 | 20-18-406-032-0000 | 2-03 | 19COTD1844 | ZENA CARR | 11/23/2021 | 12/14/2021 | RAA |
| 03925 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS IN | 1400000090 | 005 | 16-30-214-032-0000 | 2-03 | 18COTD8552 | 3458 N NOTTINGHAM | 12/03/2021 | 12/14/2021 | RAA |
| 03926 | 2013 | ANNUAL | FAIR DEAL OF ILLINOIS IN | 1300009302 | 295 | 26-06-117-027-0000 | 2-02 | 18COTD928 | FIRST NATIONAL ACQUISITIONS LLC | 12/07/2021 | 12/14/2021 | RAA |
| 03927 | 2016 | ANNUAL | JOHN M MUNSON | 160007261 | 423 | 20-17-118-009-0000 | 2-11 | 20COTD5024 | JEHM FINANCIAL LLC | 12/06/2021 | 14/14/2021 | RAA |
| 03928 | 2015 | ANNUAL | CHRISTIANA TR. CUSTODIAN | 150008598 | 466 | 25-20-302-016-0000 | 2-07 | 19COTD3923 | AIRWA PROPERTIES, LLC | 12/07/2021 | 12/14/2021 | AA |
| 03929 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160007434 | 426 | 20-18-409-016-0000 | 2-03 | 20COTD1184 | TEODORA SALGADO TRUJILLO & ABRAHAM MEDINA PONCE | 12/07/2021 | 12/14/2021 | AA |
| 03930 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160006662 | 387 | 19-12-329-026-0000 | 2-02 | 20COTD2498 | CHICAGO TITLE LAND TRUST# 8002363466 | 12/07/2021 | 12/14/2021 | AA |
| 03931 | 2016 | ANNUAL | RDG LNS LLC | 160010041 | 549 | 16-09-124-019-0000 | 2-02 | 20COTD5251 | BY THE HAND CLUB FOR KIDS | 11/23/2021 | 12/14/2021 | AA |
| 03932 | 2016 | ANNUAL | RDG LNS LLC | 160010042 | 549 | 16-09-124-018-0000 | 2-05 | 20COTD5260 | BY THE HAND CLUB FOR KIDS | 11/23/2021 | 12/14/2021 | AA |
| 03933 | 2016 | ANNUAL | S HOLE ACQUISITIONS INC | 160000265 | 014 | 32-20-315-009-0000 | 2-03 | 20COTD4761 | CASTILLO RESTORATION LLC | 11/29/2021 | 12/15/2021 | RAA |
| 03934 | 2016 | ANNUAL | CORONA INVESTMENTS | 160006000 | 296 | 26-06-224-020-0000 | 2-11 | 20COTD5333 | CORONA INVESTMENTS LLC | 12/03/2021 | 12/15/2021 | RAA |
| 03935 | 2016 | ANNUAL | SMM-TAX INC | 160007325 | 424 | 20-17-308-027-0000 | 2-02 | 20COTD4186 | APNA MAKAAN LLC | 11/23/2021 | 12/15/2021 | RAA |
| 03937 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160005654 | 283 | 25-03-211-021-0000 | 2-03 | 20COTD2488 | RIZ HOLDINGS LLC | 11/24/2021 | 12/15/2021 | RAA |
| 03938 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007807 | 435 | 20-29-201-030-0000 | 2-02 | 20COTD3700 | AMMAR MITHAIWALA | 12/02/2021 | 12/15/2021 | RAA |
| 03941 | 2015 | ANNUAL | MTAG CUSTM ATCF 11 IL LLC | 150005181 | 265 | 20-26-311-028-0000 | 2-03 | 19COTD4820 | WHEELER FINANCIAL, INC | 10/28/2021 | 12/15/2021 | AA |
| 03943 | 2015 | ANNUAL | US BNK CST PC6 STERLINGNAT | 150004484 | 247 | 24-27-206-199-1024 | 2-99 | 19COTD3236 | WHEELER FINANCIAL, INC | 11/16/2021 | 12/15/2021 | AA |
| 03958 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160003591 | 213 | 29-20-215-049-0000 | 2-11 | 20COTD2221 | CYNTHIA STAINE | 12/09/2021 | 12/17/2021 | AA |
| 03959 | 2016 | ANNUAL | LONGSTREET CAPITAL FUNDIN | 160003746 | 219 | 29-36-410-003-1042 | 2-99 | 20COTD2846 | LONGSTREET CAPITAL FUNDING LLC | 11/14/2021 | 12/17/2021 | RAA |
| 03966 | 2016 | ANNUAL | INTERSTATE FUNDING CORP | 160007126 | 419 | 20-08-412-051-0000 | 2-03 | 20COTD4178 | GALAXY SITES LLC | 12/08/2021 | 12/20/2021 | RAA |
| 03967 | 2016 | ANNUAL | INTERSTATE FUNDING CORP | 160009689 | 520 | 17-31-307-005-0000 | 2-12 | 20COTD9689 | GALAXY SITES LLC | 12/03/2021 | 12/20/2021 | RAA |
| 03973 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150003816 | 219 | 29-33-305-029-1017 | 2-99 | 19COTD2756 | LONGSTREET CAPITAL FUNDING LLC | 10/29/2021 | 12/20/2021 | JRJ |
| 03974 | 2016 | ANNUAL | SMM-TAX INC | 160000928 | 036 | 25-29-306-026-0000 | 2-02 | 20COTD4462 | RED PINE PROPERTIES LLC | 11/29/2021 | 12/20/2021 | JRJ |
| 03975 | 2014 | ANNUAL | MADISON C/O STONEFIELD IV | 140001322 | 037 | 25-30-416-060-0000 | 2-11 | 18COTD8639 | RED PINE PROPERTIES LLC | 11/24/2021 | 12/20/2021 | JRJ |
| 03976 | 2014 | ANNUAL | ICB | 140014963 | 560 | 16-14-326-011-0000 | 2-11 | 18COTD4051 | CORKERS INC | 11/30/2021 | 12/21/2021 | RAA |
| 03977 | 2016 | ANNUAL | BT LIENS LLC | 160007243 | 423 | 20-17-101-004-0000 | 2-11 | 20COTD4093 | AEB INVESTMENTS LLC | 12/01/2021 | 12/21/2021 | RAA |
| 03978 | 2016 | ANNUAL | S HOLE ACQUISITIONS INC | 160007269 | 423 | 20-17-120-014-0000 | 2-02 | 20COTD4769 | ZULKEFAL MITHAIWALA | 12/13/2021 | 12/21/2021 | RAA |
| 03979 | 2016 | ANNUAL | INTREGITYF INVESTMENTS FND | 160003870 | 436 | 20-30-106-001-0000 | 2-03 | 20COTD3870 | ARTHINGTON PROPRERTIES LLC | 12/08/2021 | 12/21/2021 | AA |
| 03980 | 2016 | ANNUAL | WHEELER FINANCIAL | 160006885 | 406 | 19-27-401-038-1105 | 2-99 | 20COTD3649 | BRENT C. WATSON & WENDY WATSON | 12/14/2021 | 12/21/2021 | AA |
| 03981 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008476 | 458 | 25-16-214-018-0000 | 2-02 | 21COTD19 | ODIN HAUS LLC | 11/23/2021 | 12/21/2021 | AA |
| 03982 | 2015 | ANNUAL | CHRISTIANA TR. CUSTODIAN | 150008429 | 458 | 25-16-206-129-0000 | 2-02 | 19COTD3803 | SBS PROPERTIES, LLC | 11/24/2021 | 12/21/2021 | AA |
| 03983 | 2015 | ANNUAL | CHRISTIANA TR. CUSTODIAN | 150008481 | 459 | 25-16-432-013-0000 | 2-02 | 19COTD3918 | SBS PROPERTIES, LLC | 11/22/2021 | 12/21/2021 | AA |
| 03984 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150000613 | 040 | 16-20-111-027-0000 | 2-03 | 19COTD2773 | LONGSTREET CAPITAL FUNDING LLC | 10/28/2021 | 12/21/2021 | JRJ |
| 03991 | 2016 | ANNUAL | INTEGRITY F INVESTMENT FND | 160000628 | 025 | 28-03-205-026-0000 | 2-02 | 20COTD3578 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 12/14/2021 | 12/22/2021 | RAA |
| 03992 | 2016 | ANNUAL | INTEGRITY F INVESTMENT FND | 160010603 | 568 | 16-22-410-021-0000 | 2-95 | 20COTD3875 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 11/22/2021 | 12/22/2021 | RAA |
| 03993 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160003024 | 195 | 29-04-304-005-0000 | 2-03 | 20COTD3135 | MANAGEMENT ASSET PRESERVATION SERVICES LLC | 12/15/2021 | 12/22/2021 | RAA |
| 03994 | 2015 | ANNUAL | CORTEZZ LLC | 150002442 | 178 | 31-11-405-027-1017 | 2-99 | 19COTD3362 | CORTEZZ LLC | 12/13/2021 | 12/22/2021 | RAA |
| 03995 | 2016 | ANNUAL | MTAG CUST MGD - ILL LLC | 160007929 | 437 | 20-30-216-059-0000 | 2-03 | 20COTD4956 | LONGSTREET CAPITAL FUNDING LLC | 12/16/2021 | 12/22/2021 | RAA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03996 | 2016 | ANNUAL | LONGSTREET CAPITAL FUNDIN | 160008635 | 465 | 25-20-124-035-0000 | 2-34 | 20COTD4975 | LONGSTREET CAPITAL FUNDING LLC | 12/03/2021 | 12/22/2021 | RAA |
| 03997 | 2016 | ANNUAL | LIEN GROUP LLC | 160000935 | 036 | 25-29-316-047-0000 | 2-02 | 20COTD1987 | ALEESHA DUNN | 12/17/2021 | 12/22/2021 | AA |
| 03998 | 2015 | ANNUAL | BELMONT REALTYCORP | 150003691 | 215 | 29-24-100-022-1219 | 2-99 | 19COTD3150 | RED PINE PROPERTIES,LLC | 12/13/2021 | 12/22/2021 | AA |
| 03999 | 2015 | ANNUAL | SMM-TAX INC. | 150002693 | 180 | 31-35-100-047-1082 | 2-99 | 19COTD818 | RED PINE PROPERTIES,LLC | 12/10/2021 | 12/22/2021 | AA |
| 04000 | 2015 | ANNUAL | BELMONT REALTYCORP | 150007092 | 406 | 19-27-401-038-1060 | 2-99 | 20COTD3879 | RED PINE PROPERTIES,LLC | 12/13/2021 | 12/23/2021 | AA |
| 04017 | 2016 | ANNUAL | INTEGRITY F INVESTMENT FND | 160000524 | 022 | 33-05-115-032-1002 | 2-99 | 20COTD3906 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 11/23/2021 | 12/29/2021 | AA |
| 04018 | 2014 | ANNUAL | RDG FUND-5 LNS LLC | 140005134 | 209 | 29-15-412-041-0000 | 2-03 | 19COTD260 | AMERICAN TAX LIEN, LLC | 11/16/2021 | 12/29/2021 | AA |
| 04019 | 2015 | ANNUAL | WHEELER FINANCIAL | 150006461 | 339 | 13-16-115-012-0000 | 2-78 | 19COTD3287 | WHEELER FINANCIAL, INC | 11/24/2021 | 12/29/2021 | AA |
| 04020 | 2016 | ANNUAL | WHEELER FINANCIAL | 160002896 | 193 | 29-02-324-013-0000 | 2-03 | 20COTD4355 | WHEELER FINANCIAL, INC | 11/24/2021 | 12/29/2021 | AA |
| 04022 | 2016 | ANNUAL | BT LIENS LLC | 160007528 | 428 | 20-19-412-030-0000 | 2-02 | 20COTD4125 | OLOW GRZEGORZ | 12/15/2021 | 12/30/2021 | AA |
| 04024 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160010136 | 551 | 16-10-419-032-0000 | 2-11 | 20COTD1924 | MIDWESTERN INVESTORS, LLC | 12/15/2021 | 12/30/2021 | AA |
| 04025 | 2015 | ANNUAL | MTAG CUSTM ATCF II IL LLC | 150008479 | 459 | 25-16-422-018-0000 | 2-02 | 19COTD4829 | WHEELER FINANCIAL INC | 12/15/2021 | 01/04/2022 | RAA |
| 04026 | 2016 | ANNUAL | WHEELER FINANCIAL | 160000448 | 019 | 32-30-207-054-0000 | 2-03 | 20COTD4329 | MTAG CUSTM ATCF II IL LLC | 12/29/2021 | 01/04/2022 | RAA |
| 04027 | 2016 | ANNUAL | ICIB INVESTMENTS INC | 160004752 | 259 | 20-22-404-005-0000 | 2-11 | 20COTD3824 | AMERICAN TAX LIEN LLC | 12/28/2021 | 01/04/2022 | RAA |
| 04028 | 2015 | ANNUAL | MTAG CUSTM ATCF II IL LLC | 150005188 | 265 | 20-26-320-037-0000 | 2-03 | 19COTD4822 | WHEELER FINANCIAL INC | 12/15/2021 | 01/04/2022 | AA |
| 04029 | 2016 | ANNUAL | WHEELER FINANCIAL | 160000076 | 006 | 16-30-417-039-0000 | 2-01 | 20COTD4260 | WHEELER FINANCIAL INC | 12/29/2021 | 01/04/2022 | RAA |
| 04030 | 2016 | ANNUAL | WHEELER FINANCIAL | 160002618 | 180 | 31-33-202-006-1020 | 2-99 | 20COTD4327 | WHEELER FINANCIAL INC | 12/29/2021 | 01/04/2022 | RAA |
| 04031 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007357 | 424 | 20-17-408-024-0000 | 2-11 | 20COTD3690 | WHEELER FINANCIAL INC | 12/28/2021 | 01/04/2022 | JRJ |
| 04032 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007811 | 435 | 20-29-204-036-0000 | 2-11 | 20COTD3701 | WHEELER FINANCIAL INC | 12/28/2021 | 01/04/2022 | JRJ |
| 04033 | 2016 | ANNUAL | WHEELER FINANCIAL | 160008060 | 441 | 20-32-412-025-0000 | 2-03 | 20COTD3707 | WHEELER FINANCIAL INC | 12/28/2021 | 01/04/2022 | JRJ |
| 04034 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003837 | 223 | 30-08-410-036-0000 | 2-05 | 20COTD1160 | RED PINE PROPERTIES LLC | 12/27/2021 | 01/05/2021 | JRJ |
| 04035 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160010831 | 579 | 16-27-423-017-0000 | 2-11 | 20COTD1476 | RED PINE PROPERTIES LLC | 12/28/2021 | 01/05/2021 | JRJ |
| 04037 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS IN | 140010286 | 414 | 20-04-408-009-0000 | 2-11 | 18COTD8221 | FIRST NATIONAL ACQUISITIONS,LLC | 12/29/2021 | 01/04/2022 | AA |
| 04038 | 2015 | ANNUAL | BELMONT REALTYCORP | 150005103 | 262 | 20-25-213-026-1001 | 2-99 | 19COTD3342 | RED PINE PROPERTIES, LLC | 12/13/2021 | 01/04/2022 | AA |
| 04039 | 2016 | ANNUAL | 5 HOLE ACQUISITIONS, INC | 150006385 | 332 | 13-12-226-021-1020 | 2-99 | 19COTD874 | 5301 W. OGDEN LLC | 12/22/2021 | 01/05/2022 | AA |
| 04041 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160008403 | 457 | 25-09-320-013-0000 | 2-02 | 20COTD1256 | ODIN HAUS LLC | 01/03/2022 | 01/05/2022 | AA |
| 04042 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150008047 | 441 | 20-32-304-032-0000 | 2-03 | 19COTD1455 | DHJS LLC-8344 | 12/27/2021 | 01/05/2022 | AA |
| 04044 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160001477 | 069 | 12-28-427-031-0000 | 2-95 | 20COTD4716 | FIRST NATIONAL ACQUISITIONS LLC | 01/03/2022 | 01/05/2022 | JRJ |
| 04045 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160004841 | 261 | 20-24-402-023-1002 | 2-99 | 20COTD4779 | FIRST NATIONAL ACQUISITIONS LLC | 01/03/2022 | 01/05/2022 | JRJ |
| 04046 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160005559 | 281 | 25-02-100-031-0000 | 2-02 | 20COTD4790 | FIRST NATIONAL ACQUISITIONS LLC | 01/04/2022 | 01/05/2022 | JRJ |
| 04047 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160008276 | 450 | 25-05-309-062-0000 | 2-05 | 20COTD4473 | FIRST NATIONAL ACQUISITIONS LLC | 01/03/2022 | 01/05/2022 | JRJ |
| 04048 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160008542 | 460 | 25-17-228-041-0000 | 2-05 | 20COTD4467 | FIRST NATIONAL ACQUISITIONS LLC | 01/03/2022 | 01/05/2022 | JRJ |
| 04049 | 2015 | ANNUAL | FNA DZ LLC FBO WSFS | 150009553 | 511 | 17-16-238-028-2206 | 2-99 | 19COTD4178 | FIRST NATIONAL ACQUISITIONS LLC | 01/03/2022 | 01/05/2022 | JRJ |
| 04050 | 2016 | ANNUAL | WHEELER FINANCIAL | 160002928 | 194 | 29-03-106-016-0000 | 2-03 | 20COTD4360 | WHEELER FINANCIAL INC. | 12/30/2021 | 01/06/2022 | AA |
| 04051 | 2016 | ANNUAL | WHEELER FINANCIAL | 160002649 | 180 | 31-35-208-010-0000 | 2-02 | 20COTD4336 | WHEELER FINANCIAL INC. | 12/29/2021 | 01/06/2022 | AA |
| 04052 | 2015 | ANNUAL | MTAG CUSTM ATCF 11 IL LLC | 150006351 | 327 | 13-08-319-018-0000 | 2-04 | 19COTD4787 | WHEELER FINANCIAL INC. | 12/21/2021 | 01/06/2022 | AA |
| 04053 | 2015 | ANNUAL | MTAG CUSTM ATCF 11 IL LLC | 150003133 | 197 | 29-06-425-012-0000 | 2-02 | 19COTD4780 | WHEELER FINANCIAL, INC. | 11/24/2021 | 01/06/2022 | AA |
| 04054 | 2015 | ANNUAL | WHEELER FINANCIAL | 150011109 | 012 | 32-17-220-003-0000 | 2-03 | 19COTD4125 | WHEELER FINANCIAL, INC. | 12/10/2021 | 01/06/2022 | AA |
| 04055 | 2016 | ANNUAL | SUMMERSEAT CAPITAL LLC | 160006896 | 406 | 19-27-401-038-1249 | 2-99 | 20COTD4925 | PENN PACIFIC PROPERTIES LP | 01/03/2022 | 01/06/2022 | AA |
| 04058 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008516 | 459 | 25-16-419-007-0000 | 2-02 | 20COTD4078 | BRIANNA ROBINSON | 12/28/2021 | 01/07/2022 | RAA |
| 04059 | 2016 | ANNUAL | ATCF II TAX SERV CUST | 160010104 | 551 | 16-10-319-030-0000 | 2-95 | 20COTD4868 | ED INVESTMENTS & CONSTRUCTION INC | 12/28/2021 | 01/07/022 | RAA |
| 04060 | 2015 | ANNUAL | INTERCOASTAL EQUITY LLC | 150005970 | 289 | 25-15-313-003-0000 | 2-11 | 20COTD2270 | DMH MANAGEMENT LLC | 12/13/2021 | 01/07/2022 | RAA |
| 04061 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUST | 150007293 | 419 | 20-08-411-045-0000 | 2-03 | 19COTD3377 | SUPERIOR CHOICE LTD | 01/05/2022 | 01/10/2022 | RAA |
| 04063 | 2017 | ANNUAL | PHOENIX BOND & INDEMNITY | 170006667 | 294 | 26-05-103-024-0000 | 2-11 | 20COTD719 | MACKINAW HOLDINGS, LLC | 01/05/2022 | 01/10/2022 | AA |
| 04065 | 2015 | ANNUAL | FNA DZ LLC FBO WSFS | 150001015 | 061 | 06-36-207-002-0000 | 2-02 | 19COTD3846 | FIRST NATIONAL ACQUISITIONS,LLC | 01/10/2022 | 01/12/2022 | AA |
| 04066 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 150005942 | 288 | 25-15-124-005-0000 | 2-03 | 19COTD3979 | FIRST NATIONAL ACQUISITIONS,LLC | 01/04/2022 | 01/12/2022 | AA |
| 04067 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 150010177 | 577 | 16-26-420-004-0000 | 2-02 | 19COTD3867 | FIRST NATIONAL ACQUISITIONS,LLC | 01/04/2022 | 01/12/2022 | AA |
| 04068 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 150010855 | 590 | 17-08-438-006-1296 | 2-99 | 19COTD3869 | FIRST NATIONAL ACQUISITIONS,LLC | 01/04/2022 | 01/12/2022 | AA |
| 04069 | 2015 | ANNUAL | FNA DZ LLC FBO WSFS | 160005524 | 279 | 25-01-211-001-0000 | 2-03 | 20COTD4789 | FIRST NATIONAL ACQUISITIONS,LLC | 01/03/2022 | 01/12/2022 | AA |
| 04070 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150011257 | 017 | 32-25-319-020-0000 | 2-95 | 19COTD2588 | THE SOCIAL KONNECTS LLC | 01/06/2022 | 01/12/2022 | JRJ |
| 04071 | 2016 | ANNUAL | SUMMERSEAT CAPITAL LLC | 160006894 | 406 | 19-27-401-038-1246 | 2-99 | 20COTD6894 | PENN PACIFIC PROPERTIES LP | 01/03/2022 | 01/12/2022 | RAA |
| 04080 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007272 | 423 | 20-17-121-017-0000 | 2-02 | 20COTD3675 | WHEELER FINANCIAL, INC. | 01/12/2022 | 01/14/2022 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04081 | 2016 | ANNUAL | PINE VALLEY ONE REAL ESTATE LLC | 160002761 | 187 | 07-15-402-013-0000 | 2-03 | 20COTD4532 | PINE VALLEY ONE REAL ESTATE LLC | 11/18/2021 | 01/14/2022 | JRJ |
| 04082 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160004936 | 263 | 20-25-429-004-0000 | 2-41 | 20COTD2424 | WHEELER FINANCIAL INC | 01/12/2022 | 01/14/2022 | JRJ |
| 04083 | 2015 | ANNUAL | GAN C LLC | 150002090 | 160 | 15-10-126-009-0000 | 2-05 | 19COTD3358 | XCLEARING INC | 12/23/2021 | 01/14/2022 | JRJ |
| 04084 | 2016 | ANNUAL | MTAG CUST MGD ILL LLC | 160005726 | 285 | 25-10-308-023-0000 | 2-05 | 20COTD4980 | AIRWA PROPERTIES LLC | 01/07/2022 | 01/14/2022 | JRJ |
| 04085 | 2016 | ANNUAL | LIEN GROUP LLC | 160007740 | 433 | 20-28-304-004-0000 | 2-03 | 20COTD1740 | MOOTH LLC | 12/30/2021 | 01/18/2022 | JRJ |
| 04086 | 2016 | ANNUAL | GAN C LLC | 150005034 | 261 | 20-24-402-023-1017 | 2-99 | 19COTD3095 | CORTEZZ LLC | 01/11/2022 | 01/18/2022 | JRJ |
| 04087 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160000344 | 017 | 32-25-109-063-0000 | 2-95 | 20COTD1153 | JEFFREY BROOKS | 11/24/2021 | 01/18/2022 | JRJ |
| 04088 | 2016 | ANNUAL | BT LIENS LLC | 160007521 | 428 | 20-19-403-035-0000 | 2-11 | 20COTD4122 | FIRST DEAL ENTERPRISE INC | 01/07/2022 | 01/18/2022 | JRJ |
| 04089 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150005372 | 270 | 20-35-200-024-0000 | 2-02 | 19COTD3253 | WHEELER FINANCIAL INC | 12/27/2021 | 01/18/2022 | JRJ |
| 04090 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160002169 | 155 | 15-04-301-036-0000 | 2-03 | 20COTD2482 | V3 REALTY LLC | 01/12/2022 | 01/14/2022 | AA |
| 04091 | 2015 | ANNUAL | CHRISTIANA TR CUSTODIAN | 150004926 | 259 | 20-22-321-010-0000 | 2-02 | 19COTD2553 | APNA MAKAAN LLC | 11/29/2021 | 01/14/2022 | AA |
| 04092 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160007540 | 428 | 20-19-418-047-0000 | 2-05 | 20COTD1900 | AMS3 PROPERTIES LLC | 12/21/2021 | 01/14/2022 | AA |
| 04093 | 2015 | ANNUAL | CORONA INVESTMENTS | 150009898 | 539 | 16-02-315-031-0000 | 2-11 | 19COTD917 | CORONA INVESTMENTS, LLC | 01/05/2022 | 01/14/2022 | AA |
| 04094 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 160003352 | 205 | 29-12-230-022-0000 | 2-95 | 20COTD4483 | AMERICAN TAX LIEN LLC | 01/13/2022 | 01/18/2022 | RAA |
| VOID | 2016 | ANNUAL | ICIB INVESTMENTS INC | 160003676 | 217 | 29-30-131-036-0000 | 2-03 | 20COTD4484 | AMERICAN TAX LIEN LLC | 01/13/2022 | 01/18/2022 | RAA |
| 04096 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150001391 | 085 | 18-36-405-023-0000 | 2-34 | 19COTD2776 | LONGSTREET CAPITAL FUNDING LLC | 10/22/2021 | 01/20/2022 | JRJ |
| 04097 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150000379 | 033 | 28-25-309-010-0000 | 2-34 | 19COTD2759 | LONGSTREET CAPITAL FUNDING LLC | 11/01/2021 | 01/20/2022 | JRJ |
| 04098 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150000487 | 035 | 28-36-116-003-0000 | 2-34 | 19COTD2755 | LONGSTREET CAPITAL FUNDING LLC | 11/01/2021 | 01/20/2022 | JRJ |
| 04099 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150008532 | 463 | 25-18-409-007-0000 | 2-05 | 19COTD2745 | LONGSTREET CAPITAL FUNDING LLC | 11/01/2021 | 01/20/2022 | JRJ |
| 04100 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160000719 | 030 | 28-14-310-035-0000 | 2-05 | 20COTD2726 | H&E INVESTMENTS LLC | 01/11/2022 | 01/24/2022 | JRJ |
| 04100 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160000720 | 030 | 28-14-310-036-0000 | 2-05 | 20COTD2726 | H&E INVESTMENTS LLC | 01/11/2022 | 01/24/2022 | JRJ |
| 04101 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 150010615-D1790 | 569 | 16-23-102-010-0000 | 2-11 | 19COTD1765 | FELDMAN CONSTRUCTION GROUP LLC | 01/05/2022 | 01/24/2022 | JRJ |
| 04102 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160003807 | 223 | 30-08-302-047-0000 | 2-03 | 20COTD4585 | WHEELER FINANCIAL INC | 01/13/2022 | 01/24/2022 | JRJ |
| 04103 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160008647 | 465 | 25-20-210-025-0000 | 2-03 | 20COTD3729 | WHEELER FINANCIAL INC | 01/04/2022 | 01/24/2022 | JRJ |
| 04105 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150000212 | 027 | 28-11-307-003-0000 | 2-03 | 19COTD2741 | LONGSTREET CAPITAL FUNDING LLC | 11/02/2021 | 01/24/2022 | JRJ |
| 04106 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150005904 | 287 | 25-12-428-003-0000 | 2-03 | 19COTD2731 | LONGSTREET CAPITAL FUNDING LLC | 11/02/2021 | 01/24/2022 | JRJ |
| 04107 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160004130 | 237 | 24-02-420-048-0000 | 2-02 | 20COTD4728 | FIRST NATIONAL ACQUISITIONS,LLC | 12/28/2021 | 1/20/2022 | AA |
| 04110 | 2016 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 160006112 | 303 | 26-31-220-054-0000 | 2-03 | 20COTD4984 | LONGSTREET CAPITAL FUNDING LLC | 12/03/2021 | 01/21/2022 | RAA |
| 04113 | 2016 | ANNUAL | LIEN GROUP LLC | 160010821 | 578 | 16-27-203-067-0000 | 2-11 | 20COTD10821 | LIEN GROUP LLC | 01/13/2022 | 01/25/2022 | RAA |
| 04114 | 2015 | ANNUAL | NEWLINE HOLDINGS | 150007568 | 427 | 20-19-202-015-0000 | 2-03 | 19COTD3554 | ED INVESTMENTS & CONSTRUCTION INC | 01/25/2022 | 01/25/2022 | AA |
| 04115 | 2016 | ANNUAL | RANDOLPH 18 LLC | 16F056660 | 019 | 32-30-111-005-0000 | 2-03 | 21COTD330 | SOUTHSIDE RENTALS & INVESTMENTS LLC | 01/20/2022 | 01/25/2022 | AA |
| 04116 | 2016 | ANNUAL | WHEELER FINANCIAL | 160000386 | 017 | 32-25-411-027-0000 | 2-02 | 20COTD4319 | WHEELER FINANCIAL, INC. | 01/13/2022 | 01/25/2022 | AA |
| 04117 | 2016 | ANNUAL | WHEELER FINANCIAL | 160003012 | 195 | 29-04-231-016-0000 | 2-03 | 20COTD4267 | WHEELER FINANCIAL, INC. | 01/13/2022 | 01/25/2022 | AA |
| 04118 | 2016 | ANNUAL | ICIB INVESTMENT INC | 160004742 | 259 | 20-22-400-030-0000 | 2-05 | 20COTD3823 | AMERICAN TAX LIEN LLC | 01/13/2022 | 01/25/2022 | AA |
| 04119 | 2016 | ANNUAL | US BANK CF TOWER DB VIII | 160000043 | 003 | 16-19-430-001-0000 | 2-11 | 21COTD9 | US BANK CUSTODIAN FOR TOWER DBW VIII | 11/24/2021 | 01/25/2022 | AA |
| 04120 | 2015 | ANNUAL | GAN C LLC | 150001222 | 073 | 18-02-213-054-1002 | 2-99 | 19COTD3559 | CORTEZZ LLC | 01/20/2022 | 01/26/2022 | AA |
| 04121 | 2016 | ANNUAL | BELMONT REALYCORP | 150004076 | 229 | 30-31-319-049-1013 | 2-99 | 19COTD3335 | RED PINE PROPERTIES | 12/13/2021 | 01/26/2022 | AA |
| 04122 | 2016 | ANNUAL | ICIB INVESTMENTS | 150005747 | 282 | 25-02-415-023-0000 | 2-11 | 19COTD903 | IOS ENTERPRISE, LLC | 01/20/2022 | 01/26/2022 | AA |
| 04124 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160007794 | 434 | 20-29-118-001-0000 | 2-03 | 20COTD3698 | RORRINKA OWENS AND JULIO ROSADO | 01/04/2022 | 01/26/2022 | JRJ |
| 04128 | 2015 | ANNUAL | PINE VALLEY ONE | 150003235 | 201 | 29-09-100-011-0000 | 2-02 | 19COTD4495 | WILLIAM MANNIE | 01/10/2022 | 01/27/2022 | RAA |
| 04129 | 2015 | ANNUAL | MADISON C/O STONEFLD IV | 150002578 | 179 | 31-23-401-031-0000 | 2-03 | 19COTD2578 | RED PINE PROPERTIES LLC | 01/21/2022 | 01/27/2022 | RAA |
| 04130 | 2016 | ANNUAL | 5 HOLE ACQUISITIONS INC | 160007188 | 421 | 20-16-114-006-0000 | 2-02 | 20COTD4768 | ERNEST LIVING LLC | 01/19/2022 | 01/27/2022 | RAA |
| 04131 | 2016 | ANNUAL | LIEN GROUP LLC | 160007447 | 426 | 20-18-423-044-0000 | 2-12 | 21COTD201 | WTL FOUNDATION 1, INC | 01/12/2022 | 01/28/2022 | AA |
| 04132 | 2017 | ANNUAL | DAVID M FLEISHMAN | 170005435 | 261 | 20-23-401-014-0000 | 2-99 | 20COTD4081 | LANDEX LAND LLC | 01/21/2022 | 01/28/2022 | RAA |
| 04133 | 2015 | ANNUAL | ROYCE RE LLC | 150002167 | 162 | 15-11-361-003-0000 | 2-11 | 19COTD0782 | OPRADELLIA GROUP LLC | 01/07/2022 | 01/28/2022 | JRJ |
| 04134 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007462 | 424 | 20-17-316-023-0000 | 2-02 | 19COTD3472 | SBS PROPERTIES LLC | 01/12/2022 | 01/28/2022 | JRJ |
| 04135 | 2016 | ANNUAL | LIEN GROUP LLC | 160002933 | 194 | 29-03-113-015-0000 | 2-03 | 20COTD2583 | LIEN GROUP LLC | 01/14/2022 | 01/28/2022 | JRJ |
| 04137 | 2016 | ANNUAL | INTERCOASTAL EQUITY LLC | 160000661 | 026 | 28-10-222-037-1003 | 2-99 | 20COTD2079 | F&S PROPERTIES, LLC | 12/15/2021 | 01/31/2022 | AA |
| 04140 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000250 | 014 | 32-20-300-012-0000 | 2-02 | 20COTD2964 | T KAY INVESTMENTS INC | 01/20/2022 | 01/31/2022 | AA |
| 04141 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160007799 | 434 | 20-29-129-014-0000 | 2-02 | 20COTD4071 | AIRWA PROPERTIES LLC | 01/26/2022 | 01/31/2022 | JRJ |
| 04156 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003165 | 200 | 29-08-303-016-0000 | 2-03 | 20COTD1193 | ARTHINGTON PROPERTIES LLC | 01/24/2022 | 02/01/2022 | AA |
| 04167 | 2017 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 170007561 | 400 | 19-22-304-054-0000 | 2-03 | 21COTD1005 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 01/26/2022 | 02/02/2022 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04168 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150010464 | 561 | 16-15-121-009-0000 | 2-11 | 19COTD1679 | AMERICAN TAX LIEN LLC | 01/13/2022 | 02/02/2022 | JRJ |
| 04169 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160002440 | 178 | 31-02-200-026-1075 | 2-99 | 20COTD4401 | WHEELER FINANCIAL INC | 01/26/2022 | 02/02/2022 | JRJ |
| 04170 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160003317 | 203 | 29-11-312-073-0000 | 2-34 | 20COTD4685 | WHEELER FINANCIAL INC | 01/19/2022 | 02/02/2022 | JRJ |
| 04171 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150007487 | 424 | 20-17-406-014-0000 | 2-11 | 19COTD1200 | TRANSPIRE LLC -5937 S PEORIA STREET SERIES | 01/25/2022 | 02/03/2022 | RAA |
| 04173 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007301 | 419 | 20-08-420-031-0000 | 2-02 | 19COTD3378 | MITH REAL ESTATE LLC | 01/11/2022 | 02/04/2022 | JRJ |
| 04174 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 150005179 | 265 | 20-26-310-027-0000 | 2-03 | 19COTD2757 | LONGSTREET CAPITAL FUNDING LLC | 01/06/2022 | 02/07/2022 | JRJ |
| 04175 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150007352 | 421 | 20-16-202-052-0000 | 2-05 | 19COTD1454 | AMERICAN TAX LIEN LLC | 01/19/2022 | 02/07/2022 | AA |
| 04176 | 2016 | ANNUAL | RDG LNS LLC | 160002548 | 179 | 31-22-102-010-0000 | 2-02 | 20COTD5136 | CHICAGO ASSETS LLC | 01/28/2022 | 02/08/2022 | RAA |
| 04177 | 2016 | ANNUAL | TITAN CAPITAL LLC | 160010252 | 556 | 16-13-115-016-0000 | 2-11 | 20COTD2833 | PILAL M.M. LLC | 01/31/2022 | 02/08/2022 | RAA |
| 04178 | 2015 | ANNUAL | RDG LNS LLC | 150004201 | 233 | 03-24-202-027-1111 | 2-99 | 19COTD4307 | FELDMAN CONSTRUCTION GROUP LLC | 02/04/2022 | 02/09/2022 | JRJ |
| 04179 | 2015 | ANNUAL | US BNK CST PC6 STERLING NAT | 150005435 | 272 | 20-36-219-022-0000 | 2-03 | 19COTD3343 | WHEELER FINANCIAL INC | 12/28/2021 | 02/09/2022 | JRJ |
| 04184 | 2017 | ANNUAL | BELMONT REALTY CORP | 170004619 | 231 | 03-04-400-035-1046 | 2-99 | 21COTD568 | BELMONT REALTY CORPORATION | 01/21/2022 | 02/14/2022 | RAA |
| 04185 | 2016 | ANNUAL | MADISON TR C/O STONEFIELD | 160006250 | 332 | 13-12-218-050-1011 | 2-99 | 20COTD3611 | TL6 IL2, LLC | 01/26/2022 | 02/18/2022 | AA |
| 04186 | 2015 | ANNUAL | MADISON C/O STONEFLD IV | 150003480 | 045 | 16-29-206-024-0000 | 2-11 | 19COTD3480 | RED PINE PROPERTIES LLC | 02/07/2022 | 02/15/2022 | RAA |
| 04188 | 2015 | ANNUAL | GAN C LLC | 150004853 | 258 | 20-22-105-044-0000 | 2-03 | 19COTD3092 | CORTEZZ LLC | 01/26/2022 | 02/16/2022 | JRJ |
| 04189 | 2015 | ANNUAL | GAN C LLC | 150005334 | 270 | 20-35-101-023-0000 | 2-11 | 19COTD3100 | CORTEZZ LLC | 01/26/2022 | 02/18/2022 | JRJ |
| 04190 | 2015 | ANNUAL | GAN C LLC | 150007898 | 436 | 20-29-400-016-0000 | 2-02 | 19COTD3106 | CORTEZZ LLC | 02/01/2022 | 02/18/2022 | JRJ |
| 04191 | 2015 | ANNUAL | GAN C LLC | 150008510 | 461 | 25-17-331-010-0000 | 2-02 | 19COTD3112 | CORTEZZ LLC | 02/01/2022 | 02/18/2022 | JRJ |
| 04192 | 2015 | ANNUAL | MADISON C/O STONEFIELD IV | 150007164 | 414 | 20-04-437-055-0000 | 2-95 | 19COTD3782 | RED PINE PROPERTIES LLC | 01/21/2022 | 02/18/2022 | JRJ |
| 04194 | 2016 | ANNUAL | MADISON TR C/O STONEFIELD | 160006553 | 376 | 19-01-120-015-0000 | 2-02 | 20COTD3614 | TL6 IL2, LLC | 01/27/2022 | 02/18/2022 | AA |
| 04195 | 2016 | ANNUAL | MADISON TR C/O STONEFIELD | 160006766 | 398 | 19-20-214-013-0000 | 2-11 | 20COTD3913 | TL6 IL3, LLC | 02/01/2022 | 02/18/2022 | AA |
| 04196 | 2015 | ANNUAL | US BANK % TOWER DB V11 | 150006681 | 367 | 13-32-407-027-0000 | 2-11 | 19COTD4821 | TOWER DB V11 TRUST 2017-1 | 01/05/2022 | 02/18/2022 | AA |
| 04207 | 2015 | ANNUAL | GAN C LLC | 150008152 | 448 | 25-04-117-006-0000 | 2-03 | 19COTD3108 | CORTEZZ LLC | 01/18/20225 | 02/24/2022 | JRJ |
| 04208 | 2017 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 170009768 | 474 | 14-06-109-015-1002 | 2-99 | 21COTD2114 | LONGSTREET CAPITAL FUNDING LLC | 02/07/2022 | 02/24/2022 | JRJ |
| 04211 | 2017 | ANNUAL | BELMONT REALTY CORP | 170004213 | 215 | 29-24-100-018-1162 | 2-99 | 21COTD0567 | BELMONT REALTY CORPORATION | 01/18/2022 | 02/25/2022 | JRJ |
| 04212 | 2016 | ANNUAL | GAN C LLC | 160002249 | 162 | 15-10-405-024-0000 | 2-03 | 20COTD2913 | CORTEZZ LLC | 02/07/2022 | 02/25/2022 | JRJ |
| 04215 | 2016 | ANNUAL | GAN C LLC | 160004321 | 247 | 24-25-404-013-0000 | 2-03 | 20COTD2168 | CORTEZZ LLC | 01/27/2022 | 02/28/2022 | JRJ |
| 04216 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140001348 | 038 | 25-13-218-002-0000 | 2-03 | 18COTD6124 | RED PINE PROPERTIES,LLC | 02/08/2022 | 02/24/2022 | AA |
| 04217 | 2016 | ANNUAL | MADISON TR C/O STONEFIELD | 160004375 | 249 | 24-36-303-013-0000 | 2-05 | 20COTD3607 | TL6 IL3,LLC | 02/08/2022 | 02/24/2022 | AA |
| 04218 | 2016 | ANNUAL | CORONA INVESTMENTS | 160010094 | 551 | 16-10-107-034-0000 | 2-11 | 20COTD4828 | 4628 OHOI LLC | 01/14/2022 | 02/24/2022 | AA |
| 04220 | 2015 | ANNUAL | GAN C LLC | 150007993 | 439 | 20-31-321-031-0000 | 2-03 | 19COTD3107 | CORTEZZ LLC | 02/08/2022 | 02/28/2022 | JRJ |
| 04221 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150005247 | 267 | 20-27-303-032-0000 | 2-03 | 19COTD1212 | CGA RE CAP LLC | 02/15/2022 | 02/28/2022 | JRJ |
| 04222 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160007481 | 427 | 20-19-212-029-0000 | 2-02 | 20COTD4005 | KLM 1953 REAL ESTATE LLC | 02/04/2022 | 03/01/2022 | RAA |
| 04223 | 2016 | ANNUAL | CORONA INVESTMENTS | 160008682 | 466 | 25-20-424-064-0000 | 2-95 | 20COTD4545 | UP MANAGEMENT, LLC | 02/14/2022 | 03/01/2022 | AA |
| 04224 | 2015 | ANNUAL | FNA D2 LLC FBOWSFS | 150007292 | 419 | 20-08-411-044-0000 | 2-03 | 19COTD1833 | SUPERIOR CHOICE LTD | 02/16/2022 | 03/01/2022 | AA |
| 04226 | 2016 | ANNUAL | MTAG CUST MGD-ILL LLC | 160004697 | 258 | 20-22-218-048-0000 | 2-11 | 20COTD5080 | EBERHART ENTERPRISES, LLC | 02/08/2022 | 03/01/2022 | AA |
| 04227 | 2017 | ANNUAL | LONGSTREET CAPITAL FUNDIN | 170007037 | 339 | 13-15-409-012-0000 | 2-03 | 21COTD2094 | LONGSTREET CAPITAL FUNDING LLC | 02/07/2022 | 03/01/2022 | RAA |
| 04237 | 2016 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 160003623 | 215 | 29-23-411-004-0000 | 2-34 | 20COTD3558 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 02/01/2022 | 03/01/2022 | JRJ |
| 04238 | 2016 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 160000275 | 014 | 32-20-327-023-0000 | 2-02 | 20COTD3548 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 02/25/2022 | 03/01/2022 | JRJ |
| 04239 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160001476 | 069 | 12-28-427-030-0000 | 2-95 | 20COTD4395 | CHICAGO ASSETS LLC | 02/10/2022 | 03/01/2022 | JRJ |
| 04240 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150000146 | 024 | 28-02-425-018-0000 | 2-03 | 19COTD2717 | MONIQUE BRIDGEFORTH | 01/14/2022 | 03/01/2022 | JRJ |
| 04241 | 2015 | ANNUAL | NEBRASKA ALLIANCE REALTY | 150011273 | 017 | 32-25-413-066-0000 | 2-02 | 19COTD4411 | GREYMORR REAL ESTATE LLC | 02/14/2022 | 03/02/2022 | JRJ |
| 04243 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160000189 | 013 | 32-17-422-018-0000 | 2-03 | 21COTD0209 | RDIA INVESTMENTS LLC | 12/08/2015 | 03/02/2022 | JRJ |
| 04244 | 2016 | ANNUAL | CORONA INVESTMENTS LLC | 160008727 | 467 | 25-21-208-022-0000 | 2-02 | 21COTD0042 | UP MANAGEMENT LLC | 02/14/2022 | 03/02/2022 | JRJ |
| 04245 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160010748 | 573 | 16-25-103-037-0000 | 2-11 | 20COTD3127 | RDIA INVESTMENTS LLC | 11/03/2021 | 03/02/2022 | JRJ |
| 04247 | 2016 | ANNUAL | PINE VALLEY ONE RE | 160006325 | 345 | 13-20-102-023-0000 | 2-03 | 20COTD4244 | RED PINE PROPERTIES, LLC | 02/18/2022 | 03/02/2022 | AA |
| 04248 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160003601 | 213 | 29-12-102-049-0000 | 2-05 | 20COTD4832 | PARIS BURNS | 02/16/2022 | 03/02/2022 | AA |
| 04249 | 2015 | ANNUAL | CORONA INVESTMENTS | 150010880 | 589 | 17-08-246-029-1034 | 2-99 | 19COTD4586 | CHRYSANTHEMUM LLC | 02/08/2022 | 03/03/2022 | RAA |
| 04251 | 2016 | ANNUAL | NEBRASKA ALLIANCE REALTY | 160009690 | 520 | 17-31-307-006-0000 | 2-12 | 20COTD3376 | UNION HILL HOLDINGS, LLC | 01/10/2022 | 03/04/2022 | AA |
| 04252 | 2016 | ANNUAL | MTAG CUST MGD-ILL LLC | 160005453 | 276 | 21-31-231-005-0000 | 2-11 | 20COTD4943 | ANGELA ARMSTEAD & LASHAUNDA BROWN | 02/23/2022 | 03/04/2022 | AA |
| 04253 | 2015 | ANNUAL | NEBRASKA ALLIANCE REALTY | 150011148 | 014 | 32-19-418-052-0000 | 2-03 | 19COTD4407 | GREYMORR REAL ESTATE, LLC | 02/18/2022 | 03/04/2022 | AA |
| 04256 | 2016 | ANNUAL | ICIB INVESTMENTS INC. | 160008633 | 465 | 25-20-123-038-0000 | 2-11 | 20COTD4514 | KL & SB INVESTMENTS LLC | 02/23/2022 | 03/04/2022 | RAA |

36

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04257 | 2016 | ANNUAL | INTEGRITY INVESTMENT FND | 160007905 | 436 | 20-30-114-012-0000 | 2-02 | 20COTD3582 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 02/22/2022 | 03/04/2022 | RAA |
| 04258 | 2016 | ANNUAL | INTEGRITY INVESTMENT FND | 160010258 | 556 | 16-13-119-039-1003 | 2-99 | 20COTD3877 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 02/22/2022 | 03/04/2022 | RAA |
| 04264 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160007158 | 420 | 20-09-201-005-0000 | 2-02 | 20COTD1798 | RDIA INVESTMENTS LLC | 11/04/2021 | 03/04/2022 | JRJ |
| 04265 | 2014 | ANNUAL | ELM LIMITED LLC | 140008505 | 290 | 25-22-217-001-0000 | 2-11 | 18COTD7248 | GALA ENTERPRISES LLC | 02/18/2022 | 03/04/2022 | JRJ |
| 04266 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160004521 | 253 | 20-10-303-022-0000 | 2-11 | 20COTD1962 | JEM CAP LLC | 02/18/2022 | 03/04/2022 | JRJ |
| 04268 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160010574 | 567 | 16-22-213-004-0000 | 2-11 | 20COTD1967 | ALMGS LLC | 02/16/2022 | 03/08/2022 | JRJ |
| 04269 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150002750 | 180 | 31-36-403-014-0000 | 2-03 | 19COTD2913 | WHEELER FINANCIAL INC | 02/08/2022 | 03/08/2022 | JRJ |
| 04272 | 2017 | ANNUAL | BELMONT REALTY CORPORATION | 170005774 | 267 | 20-27-416-034-0000 | 2-03 | 21COTD0769 | BELMONT REALTY CORPORATION | 02/24/2022 | 03/09/2022 | JRJ |
| 04274 | 2015 | ANNUAL | MADISON C/O STONEFIELD IV | 150002572 | 179 | 31-23-309-032-0000 | 2-03 | 19COTD3485 | RED PINE PROPERTIES LLC | 01/31/2022 | 03/10/2022 | JRJ |
| 04276 | 2017 | ANNUAL | NICK PIPALA | 170009196 | 455 | 25-08-431-009-0000 | 2-03 | 21COTD832 | EAGLE INV PROPERTIES INC | 02/23/2022 | 03/10/2022 | RAA |
| 04277 | 2016 | ANNUAL | GAN C LLC | 160008836 | 469 | 25-18-119-031-0000 | 2-05 | 20COTD2629 | CORTEZZ, LLC | 02/08/2022 | 03/10/2022 | AA |
| 04278 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170005812 | 268 | 20-34-215-016-0000 | 3-18 | 21COTD674 | CENTER COURT DEVELOPMENT LLC | 02/14/2022 | 03/10/2022 | AA |
| 04280 | 2016 | ANNUAL | TLI CHICAGO 2014 INC | 160006376 | 355 | 13-26-323-032-1001 | 2-99 | 20COTD1828 | TLI CHICAGO 2014 INC | 01/25/2022 | 03/14/2022 | JRJ |
| 04281 | 2016 | ANNUAL | PINE VALLEY ONE REAL ESTATE | 160007982 | 439 | 20-31-203-038-0000 | 2-11 | 20COTD4748 | PVONE PROPERTIES LLC | 02/23/2022 | 03/14/2022 | JRJ |
| 04282 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160002973 | 195 | 29-04-109-008-0000 | 2-11 | 20COTD4262 | PROJECT PREVENTION INC | 02/25/2022 | 03/14/2022 | JRJ |
| 04283 | 2016 | ANNUAL | BT LIENS LLC | 160005616 | 282 | 25-02-410-008-0000 | 2-05 | 20COTD4090 | DHJS LLC-9210 | 02/25/2022 | 03/14/2022 | JRJ |
| 04286 | 2016 | ANNUAL | MARK REINBOLD | 160009750 | 526 | 17-34-328-005-0000 | 2-10 | 20COTD5330 | MARK REINBOLD | 08/02/2021 | 03/15/2021 | JRJ |
| 04287 | 2017 | ANNUAL | BELMONT REALTY CORP | 170004909 | 247 | 24-25-415-017-1052 | 2-99 | 21COTD770 | RED PINE PROPERTIES, LLC | 02/24/2022 | 03/15/2022 | AA |
| 04288 | 2017 | ANNUAL | BELMONT REALTY CORP | 170005196 | 255 | 20-12-100-003-1651 | 2-99 | 21COTD768 | RED PINE PROPERTIES, LLC | 02/24/2022 | 03/15/2022 | AA |
| 04289 | 2015 | ANNUAL | NEBRASKA ALLIANCE REALTY | 150011057 | 011 | 32-07-105-026-0000 | 2-08 | 19COTD4405 | GREYMORR REAL ESTATE, LLC | 03/03/2022 | 03/15/2022 | AA |
| 04290 | 2017 | ANNUAL | FNA DZ LLC FBO WS FS | 170001155 | 035 | 28-35-412-014-0000 | 2-03 | 21COTD669 | BOULEVARD CAPITAL LLC | 02/28/2022 | 03/16/2022 | RAA |
| 04291 | 2016 | ANNUAL | RDIH INVESTMENT LL | 160000788 | 032 | 28-24-107-004-0000 | 2-03 | 21COTD211 | TRUNINA INC | 02/28/2022 | 03/16/2022 | AA |
| 04292 | 2017 | ANNUAL | INTEGRITY INVESTMENT FND | 170005909 | 270 | 20-35-226-033-0000 | 2-02 | 21COTD1826 | INTEGRITY INVESTMENT REO HOLDINGS, LLC | 02/28/2022 | 03/16/2022 | AA |
| 04293 | 2016 | ANNUAL | MADISON TR C/O STONEFIELD | 160004242 | 244 | 24-15-308-025-1003 | 2-99 | 20COTD3907 | TL6 IL3, LLC | 03/08/2022 | 03/16/2022 | AA |
| 04294 | 2015 | ANNUAL | GAN C LLC | 150005200 | 266 | 20-27-110-036-0000 | 2-11 | 19COTD3097 | CORTEZZ, LLC | 03/11/2022 | 03/16/2022 | AA |
| 04295 | 2017 | ANNUAL | INTAXX LLC | 170006581 | 290 | 25-22-123-006-0000 | 2-12 | 21COTD0255 | CORTEZZ, LLC | 03/11/2022 | 03/17/2022 | JRJ |
| 04296 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160000717 | 030 | 28-14-309-067-0000 | 2-78 | 20COTD4380 | PROPERTY JEDI LLC | 03/04/2022 | 03/17/2022 | JRJ |
| 04297 | 2016 | ANNUAL | LIEN GROUP LLC | 160007190 | 421 | 20-16-121-023-0000 | 2-78 | 21COTD0200 | PEDRO MARTINEZ | 03/03/2022 | 03/17/2022 | JRJ |
| 04298 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170000730 | 022 | 33-31-111-026-0000 | 2-02 | 21COTD1462 | 223 PROPERTIES LLC | 03/04/2022 | 03/17/2022 | JRJ |
| 04299 | 2016 | ANNUAL | RDG LNS LLC | 160005857 | 289 | 25-15-316-001-0000 | 2-11 | 20COTD5143 | M&N PREMIER LLC | 03/08/2022 | 03/17/2022 | JRJ |
| 04300 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160008844 | 469 | 25-28-127-004-0000 | 2-11 | 21COTD0212 | 12213 S LOWE AVE LLC | 02/08/2022 | 03/17/2022 | JRJ |
| 04301 | 2016 | ANNUAL | ICIB INVESTMENT INC | 160005005 | 265 | 20-26-320-025-0000 | 2-03 | 20COTD3829 | AMERICAN TAX LIEN LLC | 03/10/2022 | 03/17/2022 | JRJ |
| 04302 | 2016 | ANNUAL | RDIA INVESTMENTS LLC | 160007822 | 435 | 20-29-211-042-0000 | 2-11 | 20COTD1944 | RDIA INVESTMENTS LLC | 01/05/2022 | 03/21/2022 | JRJ |
| 04304 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150005973 | 289 | 25-15-316-007-0000 | 2-03 | 19COTD3157 | SBS PROPERTIES LLC | 02/23/2022 | 03/21/2022 | RAA |
| 04305 | 2016 | ANNUAL | EAGLE INV PROPERTIES INC | 160009709 | 523 | 17-33-113-013-0000 | 2-02 | 20COTD9709 | EAGLE INV PROPERTIES INC | 01/31/2022 | 03/21/2022 | RAA |
| 04307 | 2016 | ANNUAL | SMM-TAX INC | 160007266 | 423 | 20-17-119-003-0000 | 2-03 | 20COTD4181 | M & J ELECTRIC SERVICE INC | 03/08/2022 | 03/21/2022 | RAA |
| 04309 | 2017 | ANNUAL | INTEGRITY INVESTMENT FND | 170003190 | 180 | 31-26-407-023-0000 | 2-34 | 21COTD1788 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 02/23/2022 | 03/21/2022 | RAA |
| 04310 | 2017 | ANNUAL | WEST TOWN BUYERS GROUP LLC | 170003281 | 180 | 31-36-104-030-0000 | 2-03 | 21COTD1224 | HAMMERHEAD DEVELOPMENT LLC | 03/15/2022 | 03/21/2022 | JRJ |
| 04313 | 2015 | ANNUAL | LONGSTREET CAPITAL FUNDIN | 150005076 | 261 | 20-24-425-008-1026 | 2-99 | 19COTD2732 | LONGSTREET CAPITAL FUNDING LLC | 03/14/2022 | 03/23/2022 | AA |
| 04315 | 2015 | ANNUAL | NEBRASKA ALLIANCE REALTY C/O | 150011183 | 015 | 32-21-105-030-0000 | 2-05 | 19COTD4409 | GREYMORR REAL ESTATE LLC | 02/17/2022 | 03/23/2022 | JRJ |
| 04316 | 2017 | ANNUAL | WEST TOWN BUYERS GROUP LLC | 170001101 | 034 | 28-28-409-022-0000 | 2-05 | 21COTD1199 | HAMMERHEAD DEVELOPMENT LLC | 03/15/2022 | 03/24/2022 | JRJ |
| 04317 | 2017 | ANNUAL | WEST TOWN BUYERS GROUP LLC | 170003004 | 178 | 31-10-200-089-1092 | 2-99 | 21COTD1230 | HAMMERHEAD DEVELOPMENT LLC | 03/15/2022 | 03/24/2022 | JRJ |
| 04320 | 2015 | ANNUAL | FNA DZ LLC FBO WSFS | 150005411 | 272 | 20-36-101-012-0000 | 2-03 | 19COTD3953 | GRAND RETAIL LLC SERIES N | 03/15/2022 | 03/29/2022 | JRJ |
| 04321 | 2017 | ANNUAL | PINE VALLEY ONE REAL ESTATE LLC | 170001646 | 063 | 12-10-312-037-1008 | 2-99 | 21COTD1256 | ARTHINGTON PROPERTIES LLC | 03/14/2022 | 03/29/2022 | JRJ |
| 04322 | 2017 | ANNUAL | SCRIBE FUNDING LLC | 170006855 | 304 | 26-32-306-006-0000 | 2-41 | 20COTD2681 | ANGELICA CALLEROS | 03/15/2022 | 03/29/2022 | JRJ |
| 04325 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150000358 | 032 | 28-24-107-062-0000 | 2-02 | 19COTD1958 | GALAXY REI INC | 02/22/2022 | 03/30/2022 | RAA |
| 04326 | 2017 | ANNUAL | WHEELER FINANCIAL | 170006896 | 315 | 12-24-409-036-0000 | 2-41 | 21COTD516 | WHEELER FINANCIAL INC | 03/08/2022 | 03/30/2022 | JRJ |
| 04329 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170004597 | 230 | 30-32-210-011-0000 | 2-02 | 21COTD1516 | RED PINE PROPERTIES LLC | 03/11/2022 | 03/30/2022 | JRJ |
| 04330 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170005510 | 261 | 20-24-420-030-1035 | 2-99 | 21COTD1522 | RED PINE PROPERTIES LLC | 03/11/2022 | 03/30/2022 | JRJ |
| 04331 | 2017 | ANNUAL | INTERCOASTAL EQUITY LLC | 170011499 | 569 | 16-23-108-031-0000 | 2-11 | 21COTD1158 | SEMPER FIDELIS LLC | 03/10/2022 | 03/30/2022 | JRJ |
| 04332 | 2017 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 170000609 | 019 | 32-30-204-018-0000 | 2-34 | 21COTD1764 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 03/08/2022 | 03/30/2022 | JRJ |
| 04334 | 2017 | ANNUAL | PINE VALLEY REAL ESTATE LLC | 170003837 | 202 | 29-10-219-018-0000 | 2-03 | 21COTD1547 | 274 CRANDON AVE LLC | 03/11/2022 | 03/30/2022 | JRJ |

37

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04336 | 2016 | ANNUAL | RDG LNS LLC | 160003350 | 205 | 29-12-227-005-0000 | 2-11 | 20COTD5113 | CHICAGO ASSETS LLC | 03/17/2022 | 04/01/2022 | JRJ |
| 04338 | 2016 | ANNUAL | JOHN M MUNSON | 160007251 | 423 | 20-17-107-027-0000 | 2-11 | 20COTD5031 | JEHM FINANCIAL LLC | 03/18/2022 | 04/01/2022 | JRJ |
| 04339 | 2016 | ANNUAL | LIEN GROUP LLC | 160008075 | 442 | 20-33-102-033-0000 | 2-11 | 21COTD0203 | CARLOS I CASTELLANOS MARTINEZ AND ASHELY N SOTO | 03/18/2022 | 04/01/2022 | JRJ |
| 04340 | 2016 | ANNUAL | ICIB INVESTMENT INC | 160007390 | 425 | 20-18-201-020-0000 | 2-11 | 20COTD4500 | COMMITTED CHRISTIAN HOUSING LLC | 10/18/2021 | 04/01/2022 | JRJ |
| 04341 | 2017 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 170000688 | 021 | 32-36-104-030-0000 | 2-34 | 21COTD1765 | LETICIA PELAYO | 03/04/2022 | 04/01/2022 | JRJ |
| 04342 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007489 | 424 | 20-17-408-021-0000 | 2-04 | 19COTD3598 | SBS PROPERTIES LLC | 03/02/2022 | 04/04/2022 | RAA |
| 04359 | 2017 | ANNUAL | CORONA INVESTMENTS | 170007400 | 381 | 19-08-419-019-0000 | 2-41 | 21COTD418 | M&O PARTNER HOLDINGS,LLC | 03/22/2022 | 04/05/2022 | AA |
| 04362 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150003136 | 197 | 29-06-427-006-0000 | 2-02 | 19COTD4261 | ERIC'S RESTORATION INC | 03/25/2022 | 04/06/2022 | RAA |
| 04363 | 2015 | ANNUAL | RDG LNS LLC | 150005416 | 272 | 20-36-104-005-0000 | 2-12 | 19COTD4203 | KX INVESTMENTS LLC DUPLO ONE | 03/29/2022 | 04/06/2022 | RAA |
| 04364 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 150005489 | 274 | 21-30-114-028-1044 | 2-99 | 19COTD3980 | FIRST NATIONAL ACQUISITIONS LLC | 03/22/2022 | 04/06/2022 | AA |
| 04365 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160003322 | 204 | 29-11-413-059-0000 | 2-02 | 20COTD2622 | RIZ HOLDINGS LLC | 03/23/2022 | 04/07/2022 | JRJ |
| 04366 | 2016 | ANNUAL | SMM-TAX INC | 160005700 | 284 | 25-03-416-024-0000 | 2-11 | 20COTD4169 | CHANGIN LIVES INVESTMENTS INC | 03/23/2022 | 04/07/2022 | JRJ |
| 04367 | 2015 | ANNUAL | ICIB INVESTMENTS INC | 150005594 | 276 | 21-31-204-033-0000 | 2-02 | 19COTD1084 | BASIENTA GARCIA | 03/22/2022 | 04/07/2022 | JRJ |
| 04368 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 140011288 | 434 | 20-28-412-039-0000 | 2-95 | 18COTD7370 | FIRST NATIONAL ACQUISITIONS LLC | 03/23/2022 | 04/07/2022 | JRJ |
| 04369 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 160003822 | 223 | 30-08-329-015-0000 | 2-41 | 20COTD2261 | 313 153RD PL LLC | 03/25/2022 | 04/07/2022 | JRJ |
| 04370 | 2015 | ANNUAL | INTERCOASTAL EQUITY LLC | 150010639 | 570 | 16-23-309-014-0000 | 2-11 | 19COTD2291 | KEMBRO LLC | 02/09/2021 | 04/11/2022 | JRJ |
| 04371 | 2016 | ANNUAL | WHEELER FINANCIAL | 160008506 | 459 | 25-16-405-009-0000 | 2-02 | 20COTD3720 | TRANSPIRE LLC | 03/30/2022 | 04/07/2022 | JRJ |
| 04372 | 2017 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 170006448 | 287 | 25-12-213-049-0000 | 2-10 | 21COTD2092 | LONGSTREET CAPITAL FUNDING LLC | 03/31/2022 | 04/07/2022 | RAA |
| 04373 | 2016 | ANNUAL | WHEELER FINANCIAL | 160008837 | 469 | 25-28-120-022-0000 | 2-05 | 20COTD3739 | PARNELL LLC | 04/01/2022 | 04/07/2022 | JRJ |
| 04375 | 2017 | ANNUAL | PINE VALLEY ONE RE | 170000307 | 014 | 32-20-109-008-0000 | 2-03 | 21COTD1210 | SEEM GROUP, LLC | 03/29/2022 | 04/07/2022 | AA |
| 04379 | 2015 | ANNUAL | PINE VALLEY ONE | 150003108 | 196 | 29-04-431-003-0000 | 2-05 | 19COTD3808 | TRU HARD MONEY CHICAGO LLC | 04/01/2022 | 04/11/2022 | RAA |
| 04380 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007673 | 429 | 20-20-220-012-0000 | 2-02 | 19COTD3792 | SBS PROPERTIES LLC | 03/16/2022 | 04/11/2022 | JRJ |
| 04381 | 2017 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 170008906 | 442 | 20-33-108-044-0000 | 2-95 | 21COTD1574 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 03/08/2022 | 04/11/2022 | JRJ |
| 04382 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000294 | 015 | 32-21-301-014-0000 | 2-05 | 20COTD2965 | BLESS THE KICKZ LLC | 03/18/2022 | 04/12/2022 | AA |
| 04383 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160002698 | 180 | 31-36-200-028-1073 | 2-99 | 20COTD2980 | ROBERT BURRELL | 03/16/2022 | 04/12/2022 | AA |
| 04384 | 2016 | ANNUAL | GAN C LLC | 160000259 | 014 | 32-20-307-007-0000 | 2-02 | 20COTD2915 | CORTEZZ LLC | 03/30/2022 | 04/12/2022 | RAA |
| 04386 | 2017 | ANNUAL | ROC FUNDING GROUP LLC | 170005376 | 259 | 20-22-325-006-0000 | 2-05 | 21COTD2311 | ROC FUNDING GROUP LLC | 03/21/2022 | 04/13/2022 | JRJ |
| 04387 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170008729 | 438 | 20-30-401-032-0000 | 2-03 | 21COTD2156 | RUBINGISA DEVELOPMENT INC | 04/01/2022 | 04/13/2022 | JRJ |
| 04388 | 2017 | ANNUAL | INTERCOASTAL EQUITY LLC | 170009636 | 469 | 25-28-204-030-0000 | 2-07 | 21COTD1154 | INTERCOASTAL EQUITY LLC | 03/31/2022 | 04/13/2022 | JRJ |
| 04389 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150010427 | 560 | 16-14-317-016-0000 | 2-11 | 19COTD2229 | KEMBRO LLC | 02/15/2022 | 04/13/2022 | JRJ |
| 04393 per 21cotd1250 void deed | 2017 | ANNUAL | BT LIENS LLC | 170004674 | 233 | 03-25-310-027-0000 | 2-78 | 21COTD1250 | ROM CONSTRUCTION INVESTMENT INC | 04/05/2022 | 04/18/2022 | JRJ |
| 04394 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 150007890 | 435 | 20-29-309-001-0000 | 2-02 | 19COTD3995 | ED INVESTMENTS AND CONSTRUCTION INC | 04/05/2022 | 04/18/2022 | JRJ |
| 04395 | 2017 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 170007466 | 388 | 19-13-206-014-0000 | 2-03 | 21COTD2099 | LONGSTREET CAPITAL FUNDING LLC | 03/31/2022 | 04/19/2022 | JRJ |
| 04396 | 2017 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 170008072 | 424 | 20-17-314-018-0000 | 2-03 | 21COTD2102 | LONGSTREET CAPITAL FUNDING LLC | 03/31/2022 | 04/19/2022 | JRJ |
| 04397 | 2017 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 170008754 | 438 | 20-30-435-008-0000 | 2-11 | 21COTD2107 | LONGSTREET CAPITAL FUNDING LLC | 03/31/2022 | 04/19/2022 | JRJ |
| 04398 | 2017 | ANNUAL | LONGSTREET CAPITAL FUNDING LLC | 170008943 | 442 | 20-33-310-020-0000 | 2-07 | 21COTD2109 | LONGSTREET CAPITAL FUNDING LLC | 03/31/2022 | 04/19/2022 | JRJ |
| 04399 | 2016 | ANNUAL | RDG LNS LLC | 160010548 | 567 | 16-22-110-042-0000 | 2-11 | 20COTD5268 | ROC FUNDING GRP LLC /50% & COTTAGE HILL PROP MGT | 03/24/2022 | 04/19/2022 | AA |
| 04400 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170006253 | 280 | 25-01-315-017-0000 | 2-03 | 21COTD1126 | MCCAIN GENERAL CONTRACTORS LLC | 04/03/2022 | 04/19/2022 | AA |
| 04402 | 2017 | ANNUAL | WEST TOWN BUYERS GRP LLC | 170007601 | 403 | 19-34-410-005-0000 | 2-05 | 21COTD2533 | COSMOS, LLC | 03/31/2022 | 04/19/2022 | AA |
| 04406 | 2016 | ANNUAL | RE3, LLC | 160002100 | 151 | 23-14-205-019-0000 | 2-34 | 20COTD3998 | RE3, LLC | 04/07/2022 | 04/20/2022 | AA |
| 04409 | 2017 | ANNUAL | RDG LNS LLC | 150004282 | 238 | 24-04-408-023-0000 | 2-03 | 19COTD4302 | NOWAK HOLDS LLC (1 of 2 SEE LINE #35531) | 03/04/2022 | 04/20/2022 | JRJ |
| 04411 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160005456 | 276 | 21-31-232-011-0000 | 2-11 | 20COTD4788 | ED INVESTMENTS AND CONSTRUCTION INC | 03/25/2022 | 04/20/2022 | JRJ |
| 04112 | 2015 | ANNUAL | RDG LNS LLC | 150010185 | 551 | 16-10-409-018-0000 | 2-11 | 19COTD4252 | A&S PARTNERS GROUP INC | 04/04/2022 | 04/20/2022 | JRJ |
| 04416 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170008769 | 439 | 20-31-221-026-0000 | 2-03 | 21COTD1128 | FERNANDO MUNOZ | 04/08/2022 | 04/22/2022 | JRJ |
| 04418 | 2017 | ANNUAL | CORONA INVESTMENTS | 170003918 | 203 | 29-11-214-036-0000 | 2-03 | 21COTD2002 | SEEM GROUP LLC | 03/31/2022 | 04/20/2022 | RAA |
| 04419 | 2017 | ANNUAL | CORONA INVESTMENTS | 170001135 | 035 | 28-34-405-015-0000 | 2-34 | 21COTD1996 | SEEM GROUP LLC | 03/31/2022 | 04/20/2022 | RAA |
| 04420 | 2017 | ANNUAL | INTEGRITY INVESTMENTS FUND | 170007757 | 415 | 20-06-409-044-0000 | 2-11 | 21COTD1870 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 04/04/2022 | 04/20/2022 | RAA |
| 04421 | 2017 | ANNUAL | INTEGRITY INVESTMENTS FUND | 170004546 | 226 | 30-20-408-047-0000 | 2-07 | 21COTD1794 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 04/04/2022 | 04/20/2022 | RAA |
| 04422 | 2017 | ANNUAL | WHEELER FINANCIAL | 170000844 | 025 | 28-04-301-012-1026 | 2-99 | 21COTD1351 | WHEELER FINANCIAL INC | 04/04/2022 | 04/20/2022 | RAA |
| 04423 | 2017 | ANNUAL | WHEELER FINANCIAL | 170001757 | 071 | 12-33-122-002-0000 | 2-02 | 21COTD1384 | WHEELER FINANCIAL INC | 04/04/2022 | 04/20/2022 | RAA |
| 04424 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170006585 | 290 | 25-22-203-027-0000 | 2-11 | 21COTD1490 | BROWNING BUILDERS INC | 04/07/2022 | 04/20/2022 | RAA |
| 04425 | 2017 | ANNUAL | ROC FUNDING GROUP | 170000165 | 011 | 32-07-303-007-0000 | 2-78 | 21COTD2298 | ROC FUNDING GROUP LLC | 04/07/2022 | 04/21/2022 | RAA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04426 | 2017 | ANNUAL | INTERCOASTAL EQUITY | 170005494 | 261 | 20-24-410-026-1006 | 2-99 | 21COTD1143 | INTERCOASTAL EQUITY LLC | 03/31/2022 | 04/21/2022 | RAA |
| 04427 | 2017 | ANNUAL | CORONA INVESTMENTS | 170006179 | 277 | 21-31-312-002-0000 | 2-03 | 21COTD2011 | MANAGED RIGHT & REALTY GROUP LLC | 03/31/2022 | 04/21/2022 | RAA |
| 04428 | 2017 | ANNUAL | TITAN CAPITAL | 170009481 | 466 | 25-20-317-029-0000 | 2-02 | 21COTD2191 | TITAN CAPITAL LLC | 03/31/2022 | 04/21/2022 | RAA |
| 04429 | 2017 | ANNUAL | ROC FINDING GROUP | 170010160 | 501 | 17-10-214-019-1200 | 2-90 | 21COTD2329 | ROC FUNDING GROUP LLC | 04/07/2022 | 04/21/2022 | RAA |
| 04430 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170011660 | 575 | 16-26-203-021-0000 | 2-02 | 21COTD2356 | CHICAGO TITLE LAND TRUST CO. #8002388400 DATED 319 | 04/01/2022 | 04/21/2022 | RAA |
| 04432 | 2017 | ANNUAL | LONGSTREET CAPITAL FUNDIN | 170003148 | 179 | 31-24-433-009-0000 | 2-34 | 21COTD2045 | LONGSTREET CAPITAL FUNDING LLC | 04/12/2022 | 04/21/2022 | AA |
| 04433 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160007351 | 424 | 20-17-403-017-0000 | 2-02 | 20COTD1898 | ENRIQUE TORRES | 04/08/2022 | 04/21/2022 | AA |
| 04434 | 2017 | ANNUAL | CLIFTOR PROPERTIES LLC | 170006207 | 278 | 21-31-418-028-0000 | 2-02 | 21COTD1499 | RIZ HOLDINGS, LLC | 04/12/2022 | 04/21/2022 | AA |
| 04435 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160007262 | 423 | 20-17-118-015-0000 | 2-11 | 20COTD1893 | KALON ESTATE, LLC | 04/07/2022 | 04/21/2021 | AA |
| 04409 | 2015 | ANNUAL | RDG LNS LLC | 150004283 | 238 | 24-04-408-024-0000 | 2-03 | 19COTD4302 | NOWAK HOLDS LLC  (2 OF 2 SEE LINE #35504) | 03/04/2022 | 04/20/2022 | JRJ |
| 04436 | 2017 | ANNUAL | BELMONT REALTY CORP | 170009901 | 485 | 14-21-111-007-1246 | 2-99 | 21COTD1479 | BELMONT REALTY CORPORATION | 04/14/2022 | 04/22/2022 | AA |
| 04437 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170010940 | 549 | 16-09-205-006-0000 | 2-03 | 21COTD1492 | RED PINE PROPERTIES LLC | 04/07/2022 | 04/22/2022 | AA |
| 04438 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000615 | 024 | 28-02-308-046-0000 | 2-34 | 20COTD4908 | MUTASIM CHOWDHURY | 03/14/2022 | 04/22/2022 | AA |
| 04439 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140010341 | 416 | 20-07-210-005-0000 | 2-11 | 19COTD7868 | HAZEL PROPERTIES LLC | 04/08/2022 | 04/22/2022 | RAA |
| 04440 | 2015 | ANNUAL | GAN C LLC | 150003962 | 224 | 30-17-314-035-1069 | 2-99 | 15COTD3085 | CORTEZZ LLC | 04/14/2022 | 04/22/2022 | AA |
| 04448 | 2017 | ANNUAL | ROC FUNDING GROUP LLC | 170011555 | 570 | 16-23-327-019-0000 | 2-11 | 21COTD2336 | SEMPER FIDELIS LLC | 04/15/2022 | 04/25/2022 | JRJ |
| 04449 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170003661 | 196 | 29-05-406-026-0000 | 2-04 | 21COTD1309 | RED PINE PROPERTIES LLC | 04/18/2022 | 04/25/2022 | JRJ |
| 04451 | 2016 | ANNUAL | 5 HOLE ACQUISITIONS INC | 160000810 | 033 | 28-25-117-025-1007 | 2-99 | 20COTD3982 | SECOND BASE PROPERTIES SERIES LLC | 04/01/2022 | 04/25/2022 | JRJ |
| 04452 | 2016 | ANNUAL | NEBRASKA ALLIANCE REALTY CO | 160008764 | 468 | 25-21-307-021-0000 | 2-02 | 20COTD3425 | GREYMORR REAL ESTATE LLC | 04/11/2022 | 04/25/2022 | JRJ |
| 04453 | 2016 | ANNUAL | GAN C LLC | 160002281 | 162 | 15-11-300-012-0000 | 2-11 | 20COTD2181 | CORTEZZ, LLC | 04/12/2022 | 04/25/2022 | AA |
| 04454 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150002757 | 181 | 15-01-111-042-0000 | 2-06 | 19COTD3853 | FIRST NATIONAL ACQUISITIONS LLC | 03/30/2022 | 04/25/2022 | AA |
| 04455 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150008371 | 457 | 25-09-324-020-0000 | 2-03 | 19COTD4004 | FIRST NATIONAL ACQUISITIONS LLC | 03/28/2022 | 04/25/2022 | AA |
| 04456 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150008421 | 458 | 25-16-113-023-0000 | 2-02 | 19COTD4007 | FIRST NATIONAL ACQUISITIONS LLC | 04/11/2022 | 04/25/2022 | AA |
| 04460 | 2017 | ANNUAL | GT ALTERNATIVES | 170005171 | 254 | 20-11-113-028-1022 | 2-99 | 21COTD0636 | STONEDRY LLC | 04/05/2022 | 04/25/2022 | JRJ |
| 04461 | 2015 | ANNUAL | GAN C LLC | 150004068 | 229 | 30-31-200-011-0000 | 2-02 | 19COTD3086 | CORTEZZ LLC | 02/22/2022 | 04/27/2022 | JRJ |
| 04476 | 2017 | ANNUAL | BT LIENS LLC | 170002747 | 162 | 15-10-411-016-0000 | 2-05 | 21COTD1246 | CORKERS INC. | 04/20/2022 | 04/27/2022 | AA |
| 04477 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170006519 | 289 | 25-15-212-032-0000 | 2-03 | 21COTD1938 | RUBINGISA DEVELOPMENT INC. | 04/20/2022 | 04/27/2022 | AA |
| 04478 | 2017 | ANNUAL | ROC FUNDING GROUP | 170010512 | 512 | 17-22-303-031-1217 | 2-99 | 21COTD2337 | ROC FUNDING GROUP LLC | 03/16/2022 | 04/27/2022 | AA |
| 04480 | 2016 | ANNUAL | WHEELER FINANCIAL | 160002937 | 194 | 29-03-114-017-0000 | 2-05 | 20COTD4363 | WHEELER FINANCIAL, INC. | 03/11/2022 | 04/27/2022 | AA |
| 04496 | 2016 | ANNUAL | 5 HOLE ACQUISITIONS INC. | 160003251 | 202 | 29-10-223-037-0000 | 2-02 | 20COTD4764 | JOHNSON AND LONEY EQUITY LLC | 04/15/2022 | 04/29/2022 | AA |
| 04501 | 2016 | ANNUAL | GANC C LLC | 160005321 | 274 | 21-30-111-040-1005 | 2-99 | 20COTD2914 | NEXGEN COASTAL INVESTMENTS LLC | 04/04/2022 | 05/02/2022 | JRJ |
| 04504 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007605 | 428 | 20-19-330-001-0000 | 2-05 | 19COTD3557 | ALL STARS HOLDING LLC | 04/19/2022 | 05/03/2022 | JRJ |
| 04505 | 2015 | ANNUAL | FNA DZ LLC FBO WSFS | 150010462 | 561 | 16-15-115-005-0000 | 2-02 | 19COTD1755 | SKA GROUP LLC | 04/14/2022 | 05/03/2022 | JRJ |
| 04523 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 150000460 | 035 | 28-35-109-002-0000 | 2-02 | 19COTD1488 | EAGLE INV. PROPERTIES, INC. | 03/28/2022 | 05/02/2022 | AA |
| 04524 | 2016 | ANNUAL | FNA DZ LLC WSFS | 160008622 | 465 | 25-20-103-036-0000 | 2-02 | 20COTD2191 | BIG DOG PROPERTY MANAGEMENT, INC | 04/14/2022 | 05/02/2022 | AA |
| 04525 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170009121 | 451 | 25-06-216-034-0000 | 2-04 | 21COTD1131 | CATHEDRAL PROPERTIES, INC. | 04/14/2022 | 05/02/2022 | AA |
| 04526 | 2017 | ANNUAL | LIEN GROUP LLC | 160005915 | 293 | 25-27-101-069-0000 | 2-03 | 21COTD198 | APM BETTER CONSTRUCTION INC. | 04/18/2022 | 05/04/2022 | AA |
| 04532 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170010977 | 550 | 16-09-313-078-0000 | 2-06 | 21COTD0988 | FIRST NATIONAL ACQUISITIONS LLC | 03/03/2022 | 05/05/2022 | JRJ |
| 04533 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170007839 | 418 | 20-08-114-042-0000 | 2-11 | 21COTD7839 | TITAN CAPITAL LLC | 04/21/2022 | 05/06/2022 | RAA |
| 04540 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170002177 | 120 | 10-21-407-025-1027 | 2-99 | 21COTD2123 | TITAN CAPITAL LLC | 04/21/2022 | 05/06/2022 | RAA |
| 04541 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170008658 | 436 | 20-29-410-014-0000 | 2-11 | 21COTD1958 | TITAN CAPITAL LLC | 04/14/2022 | 05/06/2022 | RAA |
| 04542 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170010924 | 549 | 16-09-114-052-0000 | 2-95 | 21COTD1139 | AIRWA PROPERTIES LLC | 04/19/2022 | 05/06/2022 | RAA |
| 04557 | 2015 | ANNUAL | ROYCE RE LLC | 150003000 | 194 | 29-03-313-011-0000 | 2-02 | 19COTD742 | GH & D DEVELOPMENT | 04/26/2022 | 05/09/2022 | RAA |
| 04558 | 2017 | ANNUAL | RANDOLPH 18 LLC | 160008726 | 467 | 25-21-207-040-0000 | 2-02 | 20COTD5012 | CHARTIECE WALKER | 04/22/2022 | 05/09/2022 | RAA |
| 04559 | 2017 | ANNUAL | PINE VALLEY ONE RE | 170000738 | 022 | 33-31-202-038-0000 | 2-03 | 21COTD1531 | BLOCKMON FAMILY XPRESS | 04/26/2022 | 05/09/2022 | RAA |
| 04566 | 2017 | ANNUAL | WHEELER FINANCIAL | 170007220 | 362 | 13-30-225-018-0000 | 2-02 | 21COTD1437 | WHEELER FINANCIAL, INC. | 04/12/2022 | 05/09/2022 | AA |
| 04574 | 2016 | ANNUAL | RDG LNS LLC | 160007032 | 417 | 20-07-317-015-0000 | 2-02 | 20COTD5190 | CORONA INVESTMENTS LLC | 04/26/2022 | 05/11/2022 | AA |
| 04575 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170003100 | 179 | 31-20-303-037-0000 | 2-95 | 21COTD3111 | TITAN CAPITAL LLC | 04/21/2022 | 05/11/2022 | RAA |
| 04576 | 2017 | ANNUAL | INTERCOAST EQUITY | 170004255 | 217 | 29-30-104-028-0000 | 2-03 | 21COTD2734 | CHICAGO ASSETS LLC | 04/27/2022 | 05/11/2022 | RAA |
| 04577 | 2017 | ANNUAL | ROC FUNDING GROUP | 170006346 | 283 | 25-03-222-038-0000 | 2-02 | 21COTD2317 | SAMTAL SIENIEWICZ | 04/21/2022 | 05/11/2022 | RAA |
| 04578 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170009291 | 458 | 25-16-205-017-0000 | 2-03 | 21COTD1135 | RAYMAR INVESTMENTS LLC | 04/26/2022 | 05/11/2022 | RAA |
| 04580 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150010265 | 554 | 16-12-106-018-0000 | 2-11 | 19COTD1749 | FIRST NATIONAL ACQUISITION LLC | 04/27/2022 | 05/11/2022 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04582 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 | 170005316 | 258 | 20-22-205-026-0000 | 2-11 | 21COTD2347 | RTA INVESTMENTS,LLC | 04/26/2022 | 05/11/2022 | AA |
| 04583 | 2017 | ANNUAL | WEST TOWN BUYERS GRP LLC | 170007749 | 414 | 20-05-305-008-0000 | 2-11 | 21COTD3050 | COSMOS,LLC | 04/26/2022 | 05/11/2022 | AA |
| 04584 | 2017 | ANNUAL | WEST TOWN BUYERS GRP LLC | 170009930 | 486 | 14-28-318-064-1037 | 2-99 | 21COTD3054 | COSMOS,LLC | 04/26/2022 | 05/11/2022 | AA |
| 04585 | 2017 | ANNUAL | WEST TOWN BUYERS GRP LLC | 170010440 | 511 | 17-16-238-028-2248 | 2-99 | 21COTD3230 | COSMOS,LLC | 04/26/2022 | 05/11/2022 | AA |
| 04587 | 2016 | ANNUAL | RDG LNS LLC | 160004563 | 254 | 20-11-114-048-0000 | 2-95 | 20COTD5103 | CHICAGO ASSETS LLC | 05/10/2022 | 05/12/2022 | RAA |
| 04588 | 2016 | ANNUAL | CORONA INVESTMENTS | 160008746 | 467 | 25-21-224-002-0000 | 2-03 | 20COTD3462 | ZL INVESTMENTS LLC | 04/14/2022 | 05/12/2022 | RAA |
| 04590 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170001152 | 035 | 28-35-403-011-0000 | 2-34 | 21COTD3098 | BLUE OCEAN 21-1 LLC | 05/03/2022 | 05/18/2022 | RAA |
| 04591 | 2017 | ANNUAL | TLOA OF IL LLC | 170004193 | 214 | 29-22-205-058-0000 | 2-03 | 21COTD1982 | BLUE OCEAN 21-1 LLC | 05/02/2022 | 05/18/2022 | AA |
| 04594 | 2017 | ANNUAL | INTERCOAST EQUITY | 170009489 | 466 | 25-20-400-049-0000 | 2-95 | 21COTD1153 | RIZ HOLDINGS LLC | 05/03/2022 | 05/18/2022 | AA |
| 04595 | 2016 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 160000394 | 017 | 32-25-415-040-0000 | 2-03 | 20COTD3531 | TAXPERT EQUITY HOLDINGS KICKI LLC | 04/15/2022 | 05/19/2022 | JRJ |
| 04597 | 2017 | ANNUAL | INTERCOASTAL EQUITY LLC | 170002449 | 148 | 02-10-103-007-0000 | 2-04 | 21COTD2730 | INTERCOASTAL EQUITY LLC | 05/02/2022 | 05/19/2022 | JRJ |
| 04598 | 2017 | ANNUAL | TLOA OF IL LLC | 170003562 | 194 | 29-03-420-054-0000 | 2-03 | 21COTD2017 | BLUE OCEAN 21-1 LLC | 04/29/2022 | 05/19/2022 | JRJ |
| 04599 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170009479 | 466 | 25-20-309-030-0000 | 2-34 | 21COTD1488 | BLUE OCEAN 21-1 LLC | 04/28/2022 | 05/19/2022 | JRJ |
| 04600 | 2017 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 170007324 | 373 | 13-35-231-027-1005 | 2-99 | 21COTD0776 | DEVON REALTY INC | 03/18/2022 | 05/19/2022 | JRJ |
| 04601 | 2016 | ANNUAL | SMM-TAX INC | 160007439 | 426 | 20-18-414-036-0000 | 2-03 | 20COTD4191 | SBS PROPERTIES LLC | 04/21/2022 | 05/19/2022 | JRJ |
| 04604 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150007593 | 427 | 20-19-229-019-0000 | 2-03 | 19COTD7593 | SKA GROUP LLC | 05/03/2022 | 05/19/2022 | JRJ |
| 04610 | 2017 | ANNUAL | BT LIENS LLC | 170006899 | 315 | 12-24-416-033-0000 | 2-03 | 21COTD1255 | EMG COSULTING LLC | 05/04/2022 | 05/19/2022 | AA |
| 04612 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170005450 | 261 | 20-23-424-042-0000 | 2-95 | 21COTD1521 | SYLVA LLC | 05/09/2022 | 05/19/2022 | AA |
| 04613 | 2017 | ANNUAL | PINE VALLEY ONE RE | 170000480 | 017 | 32-25-107-004-0000 | 2-34 | 21COTD1214 | AMEX PROPERTIES, LLC | 05/05/2022 | 05/19/2022 | AA |
| 04614 | 2017 | ANNUAL | WHEELER FINANCIAL | 170003380 | 187 | 07-17-102-027-0000 | 2-95 | 21COTD1394 | WHEELER FINANCIAL INC | 04/26/2022 | 05/20/2022 | RAA |
| 04615 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007514 | 428 | 20-19-329-004-0000 | 2-02 | 20COTD3688 | SYLVA LLC | 05/05/2022 | 05/20/2022 | RAA |
| 04616 | 2016 | ANNUAL | WHEELER FINANCIAL | 160003852 | 224 | 30-17-112-032-0000 | 2-03 | 20COTD4597 | EUSTATHIOS NICHOLAS | 05/05/2022 | 05/20/2022 | RAA |
| 04617 | 2017 | ANNUAL | PHOENIX BOND & INDEMNITY | 170000501 | 017 | 32-25-211-004-0000 | 2-03 | 21COTD1959 | WB CHICAGO INC | 04/25/2022 | 05/20/2022 | RAA |
| 04619 | 2017 | ANNUAL | CORONA INVESTMENTS LLC | 170007923 | 420 | 20-09-309-031-0000 | 2-11 | 21COTD2015 | ANDREA ARAGON AND SERGIO MALDONADO FIGUEROA | 05/05/2022 | 05/24/2022 | JRJ |
| 04620 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160001870 | 133 | 04-30-210-067-0000 | 2-11 | 20COTD3133 | MIDWESTERN INVESTORS LLC | 04/26/2022 | 05/24/2022 | JRJ |
| 04621 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170008249 | 428 | 20-19-333-037-0000 | 2-02 | 21COTD1952 | RAPID OFFER LLC | 05/06/2022 | 05/24/2022 | JRJ |
| 04631 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 1600009985 | 546 | 16-05-210-003-0000 | 2-04 | 20COTD1923 | MIDWESTERN INVESTORS LLC | 05/09/2022 | 05/26/2022 | RAA |
| 04632 | 2017 | ANNUAL | RYH INVESTMENTS LL | 170001281 | 040 | 16-20-218-002-0000 | 2-11 | 21COTD2259 | RYH INVESTMENTS LLC | 05/03/2022 | 05/26/2022 | RAA |
| 04633 | 2017 | ANNUAL | RYH INVESTMENTS LLC | 170002521 | 151 | 23-01-303-019-1009 | 2-99 | 21COTD2248 | RYH INVESTMENTS LLC | 05/03/2022 | 05/26/2022 | RAA |
| 04635 | 2017 | ANNUAL | INTERCOASTAL EQUITY | 170011544 | 570 | 16-23-315-019-0000 | 2-11 | 21COTD3633 | INTERCOASTAL EQUITY LLC | 05/09/2022 | 05/26/2022 | AA |
| 04636 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170006744 | 297 | 26-07-135-041-0000 | 2-10 | 21COTD1941 | DELEON PROPERTIES - 2535 97TH LLC | 04/28/2022 | 05/26/2022 | AA |
| 04638 | 2017 | ANNUAL | WHEELER FINANCIAL | 170004690 | 234 | 03-29-414-003-0000 | 2-03 | 21COTD1398 | WHEELER FINANCIAL, INC. | 05/10/2022 | 05/26/2022 | AA |
| 04639 per ct. order cotd 3107 void deed | 2017 | ANNUAL | TITAN CAPITAL, LLC | 170002867 | 166 | 15-15-406-026-0000 | 2-03 | 21COTD3107 | SEEM GROUP, LLC | 05/12/2022 | 05/26/2022 | AA |
| 04640 | 2017 | ANNUAL | INTERCOASTAL EQUITY | 170005298 | 257 | 20-15-420-021-0000 | 2-11 | 21COTD1146 | EAGLE INV. PROPERTIES, INC. | 05/12/2022 | 05/26/2022 | AA |
| 04641 | 2015 | ANNUAL | WHEELER FINANCIAL | 150011241 | 017 | 32-25-205-039-0000 | 2-03 | 19COTD4153 | NICHOLAS R. STARK | 05/08/2022 | 05/26/2022 | AA |
| 04642 | 2017 | ANNUAL | CORONA INVESTMENTS | 170007516 | 391 | 19-14-416-012-0000 | 2-02 | 21COTD2016 | CORONA INVESTMENTS LLC | 04/26/2022 | 05/27/2022 | RAA |
| 04643 | 2017 | ANNUAL | CORONA INVESTMENTS | 170005108 | 253 | 20-10-122-024-1012 | 2-99 | 21COTD2005 | CORONA INVESTMENTS LLC | 04/20/2022 | 05/27/2022 | RAA |
| 04646 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170007862-D1798 | 418 | 20-08-215-022-0000 | 2-12 | 21COTD0809 | RED PINE PROPERTIES LLC | 04/04/2022 | 06/01/2022 | JRJ |
| 04647 | 2017 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 170009724 | 471 | 25-33-102-047-0000 | 2-34 | 21COTD1568 | ITASCA BANK & TRUST CO AS TRUSTEE 12967 DTD 5/5/22 | 05/09/2022 | 06/02/2022 | JRJ |
| 04649 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170003218 | 180 | 31-33-202-007-1018 | 2-99 | 21COTD3117 | BLUE OCEAN 21-1 LLC | 05/17/2022 | 06/02/2022 | JRJ |
| 04651 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170006876 | 310 | 12-11-121-031-1013 | 2-99 | 21COTD2784 | V3 REALTY LLC | 05/16/2022 | 06/02/2022 | JRJ |
| 04652 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170004399 | 223 | 30-08-324-024-0000 | 2-03 | 21COTD3316 | BW DEVELOPMENT LLC | 05/13/2022 | 06/02/2022 | JRJ |
| 04653 | 2017 | ANNUAL | CORONA INVESTMENTS LLC | 170006310 | 282 | 25-02-406-008-0000 | 2-02 | 21COTD2027 | T.I.S.H. MANAGEMENT GROUP INC | 05/19/2022 | 06/02/2022 | JRJ |
| 04654 per 20cotd4267 void deed dtd | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160003011 | 195 | 09-34-231-014-0000 | 2-03 | 20COTD4267 | WHEELER FINANCIAL INC | 05/12/2022 | 06/02/2022 | JRJ |
| 04655 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170004821 | 243 | 24-12-226-004-0000 | 2-03 | 21COTD1485 | RTA INVESTMENTS LLC | 05/18/2022 | 06/02/2022 | JRJ |
| 04658 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170000753 | 023 | 28-01-317-018-0000 | 2-03 | 21COTD2636 | PROPERTY JEDI LLC | 05/18/2022 | 06/02/2022 | JRJ |
| 04659 | 2016 | ANNUAL | MTAG CUST MGD-ILL LLC | 160005833 | 288 | 25-15-118-025-0000 | 2-11 | 20COTD4947 | NSJ INVESTMENT PROPERTIES LLC | 05/16/2022 | 06/02/2022 | JRJ |
| 04662 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170007922 | 420 | 20-09-309-011-0000 | 2-03 | 21COTD2419 | ARLENNES FINANCIAL SERVICES LLC | 05/19/2022 | 06/02/2022 | JRJ |
| 04663 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160008471 | 458 | 25-16-212-046-0000 | 2-02 | 20COTD1263 | BLUE OCEAN 21- 1 LLC | 05/03/2022 | 06/02/2022 | RAA |
| 04664 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000381 | 017 | 32-25-408-043-0000 | 2-02 | 20COTD4906 | LEGACY SERVICES GROUP LLC | 05/18/2022 | 06/02/2022 | RAA |
| 04665 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003516 | 210 | 29-18-329-022-0000 | 2-02 | 20COTD1231 | MANAGEMENT ASSET PRESERVATION SERVICES LLC | 05/19/2022 | 06/02/2022 | RAA |
| 04666 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170005578 | 263 | 20-25-317-036-1010 | 2-99 | 21COTD1525 | PARISE TOLBERT | 05/17/2022 | 06/02/2022 | RAA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04667 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150003367 | 204 | 29-11-409-057-0000 | 2-02 | 19COTD4428 | RED PINE PROPERTIES LLC | 05/19/2022 | 06/02/2022 | RAA |
| 04668 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170004220 | 215 | 29-24-100-022-1147 | 2-99 | 21COTD1981 | BLUE OCEAN 21-1 LLC | 05/19/2022 | 06/02/2022 | RAA |
| 04669 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170004472 | 224 | 30-17-302-047-1011 | 2-99 | 21COTD2001 | BLUE OCEAN 21-1 LLC | 05/19/2022 | 06/02/2022 | RAA |
| 04670 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170005442 | 261 | 20-23-410-003-0000 | 2-03 | 21COTD1313 | BLUE OCEAN 21-1 LLC | 05/20/2022 | 06/02/2022 | RAA |
| 04671 | 2017 | ANNUAL | TLOA OF IL LLC | 170011172 | 558 | 16-13-303-016-0000 | 2-12 | 21COTD844 | BLUE OCEAN 21-1 LLC | 05/20/2022 | 06/02/2022 | RAA |
| 04672 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170011417 | 565 | 16-16-214-137-0000 | 2-95 | 21COTD2445 | BLUE OCEAN 21-1 LLC | 05/19/2022 | 06/02/2022 | RAA |
| 04673 | 2017 | ANNUAL | BT LIENS LLC | 170006191 | 277 | 21-31-326-048-0000 | 2-03 | 21COTD3020 | JEM DEVELOPERS LLC | 05/16/2022 | 06/02/2022 | AA |
| 04674 | 2017 | ANNUAL | INTAXX LLC | 170003109 | 179 | 31-23-105-008-0000 | 2-03 | 21COTD2265 | CORTEZZ, LLC | 05/18/2022 | 06/02/2022 | AA |
| 04675 | 2017 | ANNUAL | INTAXX LLC | 170002295 | 134 | 30-42-302-061-1129 | 2-99 | 21COTD2264 | CORTEZZ, LLC | 05/16/2022 | 06/02/2022 | AA |
| 04676 | 2016 | ANNUAL | BT LIENS LLC | 160008732 | 467 | 25-21-210-019-0000 | 2-11 | 20COTD4142 | AXERT, LLC-431P SERIES | 05/24/2022 | 06/02/2022 | AA |
| 04677 | 2016 | ANNUAL | MADISON C/OSTONEFIELD | 160004920 | 263 | 20-25-327-038-0000 | 3-18 | 20COTD3910 | TL6 IL2, LLC | 05/23/2022 | 06/02/2022 | AA |
| 04684 | 2016 | ANNUAL | MTAG CUST MGD - ILL LLC | 160005442 | 276 | 21-31-217-011-0000 | 2-02 | 20COTD4983 | SZBNA LLC | 04/26/2022 | 06/03/2022 | RAA |
| 04685 | 2017 | ANNUAL | CORONA INVESTMENTS | 170007938 | 420 | 20-09-423-082-0000 | 2-12 | 21COTD2019 | CORONA INVESTMENTS LLC | 04/26/2022 | 06/06/2022 | RAA |
| 04686 | 2017 | ANNUAL | CORONA INVESTMENTS | 170011396 | 564 | 16-16-115-028-0000 | 2-03 | 21COTD2037 | CORONA INVESTMENTS LLC | 04/26/2022 | 06/06/2022 | RAA |
| 04687 | 2016 | ANNUAL | CORONA INVESTMENTS | 160008789 | 468 | 25-21-401-022-0000 | 2-03 | 21COTD43 | LUNA, LLC | 05/19/2022 | 06/03/2022 | AA |
| 04693 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003152 | 200 | 29-08-215-061-0000 | 2-03 | 20COTD1191 | MARTEZ MALONE | 05/24/2022 | 06/07/2022 | RAA |
| 04695 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160008440 | 458 | 25-16-105-015-0000 | 2-03 | 20COTD4418 | CHARTIECE WALKER | 05/25/2022 | 06/07/2022 | RAA |
| 04700 | 2017 | ANNUAL | ICIB INVESTMENTS | 170006450 | 287 | 25-12-217-006-0000 | 2-10 | 21COTD2881 | AMERICAN TAX LIEN LLC | 05/27/2022 | 06/07/2022 | RAA |
| 04701 | 2017 | ANNUAL | ICIB INVESTMENTS | 170008632 | 435 | 20-29-306-033-0000 | 2-03 | 21COTD2897 | AMERICAN TAX LIEN LLC | 05/27/2022 | 06/07/2022 | RAA |
| 04702 | 2017 | ANNUAL | ICIB INVESTMENTS | 170008764 | 439 | 20-31-204-008-0000 | 2-11 | 21COTD2899 | AMERICAN TAX LIEN LLC | 05/27/2022 | 06/07/2022 | RAA |
| 04705 | 2017 | ANNUAL | BT LIENS LLC | 170004797 | 242 | 24-10-226-066-1065 | 2-99 | 21COTD1253 | GH & D DEVELOPMENT INC | 05/18/2022 | 06/06/2022 | JRJ |
| 04706 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170011283 | 560 | 16-14-302-045-0000 | 2-05 | 21COTD2444 | BLUE OCEAN 21-1 LLC | 05/24/2022 | 06/06/2022 | JRJ |
| 04708 void per 21cotd1248 dtd 03/22/2023 | 2017 | ANNUAL | BT LIENS LLC | 170003935 | 204 | 29-11-418-012-0000 | 2-03 | 21COTD1248 | GH & D DEVELOPMENT INC | 05/17/2022 | 06/07/2022 | JRJ |
| 04709 | 2017 | ANNUAL | BT LIENS LLC | 170007076 | 346 | 13-20-322-036-0000 | 2-03 | 21COTD1257 | MONALISA DEVELOPMENT INC | 05/18/2022 | 06/07/2022 | JRJ |
| 04710 | 2017 | ANNUAL | CORONA INVESTMENTS LLC | 170009613 | 469 | 25-28-111-011-0000 | 2-05 | 21COTD2551 | KRYSTYNA KLIMA | 05/18/2022 | 06/07/2022 | JRJ |
| 04711 | 2017 | ANNUAL | ICIB INVESTMENTS INC | 170009656 | 469 | 25-28-227-008-0000 | 2-03 | 21COTD2529 | KLIMPOL CONSTRUCTION INC | 05/19/2022 | 06/07/2022 | JRJ |
| 04712 | 2017 | ANNUAL | ICIB INVESTMENTS | 170003792 | 201 | 29-09-109-040-0000 | 2-34 | 21COTD2854 | AMERICAN TAX LIEN, LLC | 05/31/2022 | 06/06/2022 | AA |
| 04713 | 2017 | ANNUAL | LIEN GROUP LLC | 170006799 | 300 | 26-17-105-014-0000 | 2-03 | 21COTD3146 | LIEN GROUP LLC | 05/27/2022 | 06/06/2022 | AA |
| 04714 | 2017 | ANNUAL | LIEN GROUP LLC | 170008403 | 430 | 20-20-415-007-0000 | 2-02 | 21COTD3044 | LIEN GROUP LLC | 05/27/2022 | 06/06/2022 | AA |
| 04715 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007512 | 428 | 20-19-320-010-0000 | 2-03 | 20COTD3687 | JORGE LUIS AVALOS OROZCO | 06/02/2022 | 06/07/2022 | AA |
| 04717 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170010907 | 548 | 16-08-420-042-0000 | 2-95 | 21COTD1138 | KENNY EATON | 05/25/2022 | 06/07/2022 | AA |
| 04718 | 2017 | ANNUAL | ICIB INVESTMENTS | 170001065 | 033 | 28-25-117-027-1003 | 2-99 | 21COTD2535 | 17009 ALBANY TRUST, MONTY S. BOATRIGHT AS TRUSTEE | 05/25/2022 | 06/07/2022 | AA |
| 04719 | 2017 | ANNUAL | BT LIENS LLC | 170011578 | 571 | 16-23-418-039-0000 | 2-02 | 21COTD3037 | GH & D DEVELOPMENT, INC. | 05/25/2022 | 06/07/2022 | AA |
| 04721 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003067 | 196 | 29-04-428-040-0000 | 2-03 | 20COTD1206 | ML TRUST NO 30821 | 03/30/2022 | 06/08/2022 | RAA |
| 04723 | 2017 | ANNUAL | INTERCOASTAL EQUITY | 170004820 | 243 | 24-12-226-003-0000 | 2-03 | 21COTD2825 | INTERCOASTAL EQUITY LLC | 05/18/2022 | 06/08/2022 | AA |
| 04724 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170005903 | 270 | 20-35-218-030-0000 | 2-02 | 21COTD1315 | ARTHINGTON PROPERTIES LLC | 05/25/2022 | 06/08/2022 | AA |
| 04725 | 2017 | ANNUAL | INTERCOASTAL EQUITY | 170010449 | 511 | 17-21-210-139-1121 | 2-99 | 21COTD3629 | INTERCOASTAL EQUITY LLC | 05/23/2022 | 06/08/2022 | AA |
| 04730 | 2015 | ANNUAL | RDG LNS LLC | 150005087 | 262 | 20-25-121-018-1010 | 2-99 | 19COTD4381 | ROC FUND GRP LLC 50%&COTTAGEHILL PROP MGT LLC 50% | 04/29/2022 | 06/10/2022 | JRJ |
| 04731 | 2017 | ANNUAL | TLOA OF IL LLC | 170007445 | 386 | 19-12-216-027-0000 | 2-03 | 21COTD2766 | SEEM GROUP LLC | 05/24/2022 | 06/10/2022 | JRJ |
| 04732 | 2017 | ANNUAL | SMM-TAX INC | 170009252 | 457 | 25-09-405-020-0000 | 2-03 | 21COTD3744 | LION EYE INVESTMENTS LLC | 05/24/2022 | 06/10/2022 | JRJ |
| 04733 | 2017 | ANNUAL | PINE VALLEY ONE REAL ESTATE LLC | 170011377 | 563 | 16-15-413-033-0000 | 2-11 | 21COTD3082 | ALMGS LLC | 05/24/2022 | 06/10/2022 | JRJ |
| 04736 | 2015 | ANNUAL | ROYCE RE LLC | 150007633 | 428 | 20-19-429-024-0000 | 2-02 | 19COTD1335 | SEEM GROUP LLC | 05/25/2022 | 06/10/2022 | JRJ |
| 04738 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170006108 | 275 | 21-31-105-039-0000 | 2-03 | 21COTD3317 | BLUE OCEAN 21-1 LLC | 05/27/2022 | 06/10/2022 | JRJ |
| 04749 | 2017 | ANNUAL | BT LIENS LLC | 170006095 | 275 | 21-30-417-052-1018 | 2-99 | 21COTD3019 | 7854 S SOUTH SHORE DRIVE 214 TRUST | 05/17/2022 | 06/10/2022 | JRJ |
| 04750 | 2015 | ANNUAL | RDG LNS LLC | 150006408 | 335 | 13-13-303-038-1022 | 2-99 | 19COTD4284 | DEAN UEDA | 05/09/2022 | 06/13/2022 | JRJ |
| 04751 | 2015 | ANNUAL | RDG LNS LLC | 150008194 | 449 | 25-05-115-006-0000 | 2-11 | 19COTD4273 | RIZ HOLDINGS LLC | 05/13/2022 | 06/13/2022 | JRJ |
| 04752 | 2015 | ANNUAL | RDG LNS LLC | 150008408 | 457 | 25-09-429-012-0000 | 2-03 | 19COTD4266 | DANIEL DABROWSKI | 05/12/2022 | 06/13/2022 | JRJ |
| 04754 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170005278 | 257 | 20-15-401-030-1001 | 2-11 | 21COTD2407 | BLUE OCEAN 21-1 LLC | 05/27/2022 | 06/13/2022 | RAA |
| 04755 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170011176 | 558 | 16-13-304-019-0000 | 2-11 | 21COTD3927 | BLUE OCEAN 21-1 LLC | 05/25/2022 | 06/13/2022 | RAA |
| 04771 | 2017 | ANNUAL | INTERCOAST EQUITY | 170000470 | 017 | 32-24-400-071-0000 | 2-03 | 21COTD1145 | CHARLES WILLIAMS | 06/02/2022 | 06/15/2022 | RAA |
| 04772 | 2017 | ANNUAL | SMM-TAX INC | 170004398 | 223 | 30-08-317-021-0000 | 2-03 | 21COTD4398 | DARIUS BARANAUSKAS | 06/06/2022 | 06/15/2022 | RAA |
| 04773 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170006012 | 274 | 21-30-110-036-0000 | 2-10 | 21COTD6012 | RIZ HOLDINGS LLC | 05/17/2022 | 06/15/2022 | RAA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04774 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170007969 | 421 | 20-16-310-039-0000 | 2-11 | 21COTD1947 | RIZ HOLDINGS LLC | 05/18/2022 | 06/15/2022 | RAA |
| 04775 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170008893 | 441 | 20-32-417-024-0000 | 2-05 | 21COTD1130 | RIZ HOLDINGS LLC | 05/17/2022 | 06/15/2022 | RAA |
| 04801 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170008954 | 442 | 20-33-315-036-0000 | 2-05 | 21COTD2424 | TISH MANAGEMENT GROUP INC | 05/19/2022 | 06/17/2022 | JRJ |
| 04802 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160000317 | 016 | 32-23-247-011-0000 | 2-02 | 20COTD4303 | WHEELER FINANCIAL INC | 05/24/2022 | 06/17/2022 | JRJ |
| 04803 | 2015 | ANNUAL | RDG LNS LLC | 150002888 | 188 | 19-06-214-046-0000 | 2-02 | 19COTD4312 | ROC FUND GRP LLC 50%&COTTAGEHILL PROP MGT LLC 50% | 05/17/2022 | 06/17/2022 | JRJ |
| 04804 | 2017 | ANNUAL | SSC7 LLC BANK UNITED/ TR | 170000854 | 025 | 28-04-400-040-1045 | 2-99 | 21COTD3342 | BLUE OCEAN 21-1 LLC | 05/27/2022 | 06/17/2022 | JRJ |
| 04805 | 2017 | ANNUAL | WEST TOWN BUYERS GROUP LLC | 170010663 | 532 | 14-31-137-047-1020 | 2-99 | 21COTD3766 | HAMMERHEAD DEVELOPMENT LLC | 06/08/2022 | 06/17/2022 | JRJ |
| 04807 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160002651 | 180 | 31-35-208-031-0000 | 2-02 | 20COTD4338 | WHEELER FINANCIAL INC | 05/27/2022 | 06/17/2022 | JRJ |
| 04809 | 2017 | ANNUAL | ICIB INVESTMENTS | 170005339 | 258 | 20-22-220-005-0000 | 2-03 | 21COTD2865 | AMERICAN TAX LIEN,LLC | 05/27/2022 | 06/17/2022 | AA |
| 04841 | 2017 | ANNUAL | INTERCOAST EQUITY | 170009401 | 461 | 25-17-333-020-0000 | 2-02 | 21COTD3606 | INTERCOASTAL EQUITY LLC | 06/01/2022 | 06/22/2022 | RAA |
| 04842 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140000459 | 017 | 32-25-318-012-0000 | 2-03 | 18COTD6095 | MAPLE REAL ESTATE LLC | 06/14/2022 | 06/22/2022 | RAA |
| 04843 | 2015 | ANNUAL | MTAG CUSTM ATCF II IL LLC | 150002740 | 180 | 31-36-208-057-0000 | 2-07 | 19COTD4793 | MMT SERVICES | 06/03/2022 | 06/22/2022 | RAA |
| 04844 | 2017 | ANNUAL | CORONA INVESTMENTS | 170006849 | 304 | 26-31-418-049-0000 | 2-03 | 21COTD2549 | HERIBERTA BRIBIESCA - ROSAS | 06/10/2022 | 06/22/2022 | RAA |
| 04856 | 2017 | ANNUAL | ICIB INVESTMENTS INC | 170004256 | 217 | 29-30-111-026-0000 | 2-03 | 21COTD2873 | AMERICAN TAX LIEN LLC | 06/09/2022 | 06/23/2022 | JRJ |
| 04857 | 2017 | ANNUAL | ICIB INVESTMENTS INC | 170005684 | 265 | 20-26-413-003-0000 | 2-05 | 21COTD2877 | AMERICAN TAX LIEN LLC | 06/09/2022 | 06/23/2022 | JRJ |
| 04858 | 2017 | ANNUAL | ICIB INVESTMENTS INC | 170006082 | 274 | 21-30-330-024-0000 | 2-05 | 21COTD2876 | AMERICAN TAX LIEN LLC | 06/09/2022 | 06/23/2022 | JRJ |
| 04860 | 2017 | ANNUAL | PINE VALLEY ONE REAL ESTATE LLC | 170009625 | 469 | 25-28-122-030-0000 | 2-11 | 21COTD3059 | JOSEPH KONNEY | 06/09/2022 | 06/23/2022 | JRJ |
| 04861 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160008809 | 468 | 25-21-417-023-0000 | 2-02 | 20COTD5013 | MARZAI PROPERTIES LLC | 06/09/2022 | 06/23/2022 | RAA |
| 04862 | 2017 | ANNUAL | EMPATHY FINANCIAL LLC | 170002932 | 175 | 15-33-206-013-0000 | 2-03 | 21COTD2795 | EMPATHY FINANCIAL LLC | 06/13/2022 | 06/23/2022 | RAA |
| 04863 | 2017 | ANNUAL | CORONA INVESTMENTS | 170006783 | 298 | 26-08-119-052-0000 | 2-03 | 21COTD2030 | ABF PROPERTIES LLC | 06/09/2022 | 06/23/2022 | RAA |
| 04865 | 2017 | ANNUAL | WEST TOWN BUYERS GRP LLC | 170010514 | 512 | 17-22-303-031-1229 | 2-99 | 21COTD3764 | COSMOS, LLC | 06/10/2022 | 06/22/2022 | AA |
| 04866 | 2017 | ANNUAL | INTERCOAST EQUITY | 170005539 | 262 | 20-25-130-035-1010 | 2-99 | 21COTD2830 | EMPOWERMENT NFP, INC | 06/10/2022 | 06/22/2022 | AA |
| 04867 | 2017 | ANNUAL | INTERCOAST EQUITY | 170008650 | 436 | 20-29-406-034-0000 | 2-03 | 21COTD3415 | INTERCOASTAL EQUITY LLC | 06/13/2022 | 06/22/2022 | AA |
| 04871 | 2017 | ANNUAL | RYH INVESTMENTS LLC | 170004938 | 248 | 24-28-211-007-0000 | 2-34 | 21COTD2260 | RYH INVESTMENTS LLC | 06/09/2022 | 06/23/2022 | JRJ |
| 04877 | 2016 | ANNUAL | MTAG CUST MGD-ILL LLC | 160008177 | 448 | 25-04-114-003-0000 | 2-02 | 20COTD4957 | RIZ HOLDINGS LLC | 06/14/2022 | 06/27/2022 | JRJ |
| 04878 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170009683 | 470 | 25-28-333-006-0000 | 2-02 | 21COTD2772 | DEVAGO ENTERPRISES LLC | 06/15/2022 | 06/27/2022 | JRJ |
| 04900 | 2017 | ANNUAL | INTAXX INC | 170008422 | 430 | 20-20-429-033-0000 | 2-03 | 21COTD2963 | CORTEZZ LLC | 06/17/2022 | 06/29/2022 | JRJ |
| 04901 | 2017 | ANNUAL | INTERCOASTAL LLC | 170005738 | 267 | 20-27-305-014-0000 | 2-03 | 21COTD2832 | CATHEDRAL PROPERTIES INC | 06/21/2022 | 06/29/2022 | JRJ |
| 04913 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170011352 | 562 | 16-15-214-010-0000 | 2-11 | 21COTD4736 | BLUE OCEAN 21-1, LLC | 06/13/2022 | 06/30/2022 | AA |
| 04914 | 2017 | ANNUAL | ICIB INVESTMENTS | 170006345 | 283 | 25-03-222-017-0000 | 2-02 | 21COTD2874 | AMERICAN TAX LIEN LLC | 06/22/2022 | 07/05/2022 | RAA |
| 04916 | 2017 | ANNUAL | ICIB INVESTMENTS | 170008921 | 442 | 20-33-209-011-0000 | 2-03 | 21COTD2900 | AMERICAN TAX LIEN LLC | 06/28/2022 | 07/05/2022 | RAA |
| 04917 | 2017 | ANNUAL | RIPPLE CREEK INV CHIC | 170008222 | 427 | 20-19-216-032-0000 | 2-11 | 21COTD451 | RIPPLE CREEK INVESTORS OF CHICAGO LLC | 03/18/2022 | 07/05/2022 | RAA |
| 04928 | 2017 | ANNUAL | SSC7 LLC BANK UNITED/TR | 170005846 | 269 | 20-34-312-016-0000 | 2-03 | 21COTD3355 | SEEM GROUP LLC | 06/27/2022 | 07/05/2022 | JRJ |
| 04929 | 2017 | ANNUAL | TLOA OF IL LLC | 170005372 | 259 | 20-22-320-012-0000 | 2-03 | 21COTD2404 | CLAUDIA PALOMARES | 06/24/2022 | 07/05/2022 | JRJ |
| 04930 | 2017 | ANNUAL | INTERCOASTAL LLC | 170006453 | 287 | 25-12-219-019-0000 | 2-10 | 21COTD2846 | DELEON PROPERTIES LLC | 06/21/2022 | 07/05/2022 | JRJ |
| 04948 | 2017 | ANNUAL | LONGSTREET CAPITAL FUNDIN | 170000202 | 011 | 32-11-108-039-1017 | 2-99 | 21COTD1554 | LONGSTREET CAPITAL FUNDING LLC | 06/28/2022 | 07/11/2022 | RAA |
| 04949 | 2017 | ANNUAL | RYH INVESTMENTS LL | 170004868 | 245 | 24-18-421-084-1010 | 2-99 | 21COTD2243 | COOK COUNTY PROPERTY TAX LLC | 06/29/2022 | 07/11/2022 | RAA |
| 04953 | 2017 | ANNUAL | CORONA INVESTMENTS | 170006473 | 287 | 25-12-408-035-0000 | 2-10 | 21COTD981 | MISMO HOLDINGS LLC | 06/28/2022 | 07/11/2022 | RAA |
| 04976 | 2017 | ANNUAL | EMPATHY FINANCIAL LLC | 170003553 | 194 | 29-03-405-017-0000 | 2-03 | 21COTD3291 | MARCELLIE MILGRAM | 06/21/2022 | 07/18/2022 | AA |
| 04977 | 2017 | ANNUAL | LIEN GROUP LLC | 170009385 | 460 | 25-17-217-011-0000 | 2-02 | 21COTD4761 | LIEN GROUP LLC | 07/05/2022 | 07/18/2022 | AA |
| 04978 | 2017 | ANNUAL | LIEN GROUP LLC | 170010848 | 545 | 16-04-409-024-0000 | 2-05 | 21COTD4794 | LIEN GROUP LLC | 07/05/2022 | 07/18/2022 | AA |
| 04979 | 2017 | ANNUAL | WEST TOWN BUYERS GRP LLC | 170010528 | 513 | 17-27-123-026-1078 | 2-99 | 21COTD3765 | COSMOS, LLC | 07/11/2022 | 07/18/2022 | AA |
| 04980 | 2017 | ANNUAL | LIEN GROUP LLC | 170002970 | 178 | 31-03-201-056-0000 | 2-95 | 21COTD4760 | LIEN GROUP LLC | 07/11/2022 | 07/18/2022 | AA |
| 04981 | 2017 | ANNUAL | LIEN GROUP LLC | 170009261 | 457 | 25-09-415-011-0000 | 2-03 | 21COTD4781 | LIEN GROUP LLC | 07/11/2022 | 07/18/2022 | AA |
| 04982 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007273 | 423 | 20-17-122-014-0000 | 2-03 | 20COTD3676 | ABF PROPERTIES, LLC | 06/14/2022 | 07/18/2022 | AA |
| 04983 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007839 | 435 | 20-29-221-042-0000 | 2-11 | 20COTD3704 | GLORIA N. THOMAS | 06/21/2022 | 07/18/2022 | AA |
| 04989 | 2017 | ANNUAL | WEST TOWN BUYERS GROUP LLC | 170009398 | 461 | 25-17-326-005-0000 | 2-02 | 21COTD3930 | HAMMERHEAD DEVELOPMENT LLC | 06/27/2022 | 07/21/2022 | JRJ |
| 04991 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170006357 | 283 | 25-03-311-042-0000 | 2-10 | 21COTD0779 | DP CAPITAL INC | 07/05/2022 | 07/21/2022 | JRJ |
| 04993 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170010863 | 546 | 16-05-211-035-0000 | 2-01 | 21COTD0964 | DP CAPITAL INC | 07/06/2022 | 07/21/2022 | JRJ |
| 04995 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160008856 | 469 | 25-28-209-011-0000 | 2-03 | 20COTD4464 | FIRST NATIONAL ACQUISITIONS LLC | 06/29/2022 | 07/21/2022 | JRJ |
| 04996 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140002235 | 080 | 18-09-407-003-1019 | 2-99 | 18COTD6135 | BLUE OCEAN 21-1 LLC | 06/21/2022 | 07/21/2022 | JRJ |
| 04997 per 20cotd1237 void deed dtd 09/20/2022 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003569 | 212 | 29-19-411-068-0000 | 2-03 | 20COTD1237 | BLUE OCEAN 21-1 LLC | 06/21/2022 | 07/21/2022 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04999 | 2017 | ANNUAL | INTERCOASTAL EQUITY LLC | 170006074 | 274 | 21-30-323-005-0000 | 2-11 | 21COTD2834 | CHICAGO ASSETS LLC | 06/30/2022 | 07/21/2022 | JRJ |
| 05000 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170008980 | 446 | 24-14-415-082-0000 | 2-02 | 21COTD3919 | ARTHINGTON PROPERTIES LLC | 07/05/2022 | 07/21/2022 | JRJ |
| 05004 | 2017 | ANNUAL | BT LIENS LLC | 170006026 | 274 | 21-30-114-029-1169 | 2-99 | 21COTD3018 | DENISE WILLIAMS-BERGEMANN | 06/22/2022 | 07/20/2022 | AA |
| 05005 | 2017 | ANNUAL | ICIB INVESTMENTS | 170000877 | 026 | 28-11-112-019-0000 | 2-03 | 21COTD4588 | HOLLAND FINANCIAL, INC. | 07/13/2022 | 07/20/2021 | AA |
| 05017 | 2017 | ANNUAL | NAR SOLUTIONS INC. | 170008069 | 424 | 20-17-310-012-0000 | 2-02 | 21COTD3322 | SEEM GROUP, LLC | 06/11/2022 | 07/21/2022 | AA |
| 05018 | 2017 | ANNUAL | PINE VALLEY ONE RE | 170007934 | 420 | 20-09-417-029-0000 | 2-11 | 21COTD2808 | DJW EQUITY LLC | 07/11/2022 | 07/22/2022 | AA |
| 05019 | 2017 | ANNUAL | LIEN GROUP LLC | 170006030 | 274 | 21-30-114-029-1264 | 2-99 | 21COTD3039 | COOK COUNTY PROPERY TAX LLC | 07/11/2022 | 07/22/2022 | AA |
| 05020 | 2017 | ANNUAL | PINE VALLEY ONE RE | 170003986 | 206 | 29-14-145-006-0000 | 2-03 | 21COTD1553 | JEDI HOLDINGS,LLC | 07/11/2022 | 07/22/2022 | AA |
| 05021 | 2016 | ANNUAL | RDG LNS LLC | 160007067 | 418 | 20-08-104-014-0000 | 2-11 | 20COTD5195 | CORONA INVESTMENTS LLC | 07/13/2022 | 07/22/2022 | AA |
| 05022 | 2017 | ANNUAL | CORONA INVESTMENTS | 170011066 | 552 | 16-11-127-003-0000 | 2-02 | 21COTD2552 | CORONA INVESTMENTS LLC | 07/06/2022 | 07/22/2022 | AA |
| 05023 | 2017 | ANNUAL | ROC FUNDING GROUP | 170005843 | 269 | 20-34-303-064-0000 | 2-34 | 21COTD4751 | MMT SERVICES | 07/05/2022 | 07/22/2022 | AA |
| 05035 | 2017 | ANNUAL | INTAXX LLC | 170009639 | 469 | 25-28-206-016-0000 | 2-02 | 21COTD4022 | CORTEZZ, LLC | 07/11/2022 | 07/25/2022 | AA |
| 05036 | 2017 | ANNUAL | INTAXX LLC | 170008404 | 430 | 20-20-416-004-0000 | 2-11 | 21COTD4263 | CORTEZZ, LLC | 07/18/2022 | 07/25/2022 | AA |
| 05037 | 2017 | ANNUAL | INTERCOAST EQUITY | 170006307 | 282 | 25-02-400-001-0000 | 2-03 | 21COTD2842 | T.I.S.H. MANAGEMENT GROUP INC | 07/15/2022 | 07/25/2022 | AA |
| 05038 | 2017 | ANNUAL | RYH INVESTMENTS,LL | 170006548 | 289 | 25-15-404-012-0000 | 2-10 | 21COTD4544 | RYH INVESTMENTS, LLC | 07/14/2022 | 07/25/2022 | AA |
| 05044 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160008478 | 458 | 25-16-215-021-0000 | 2-02 | 20COTD2186 | RADU DANIEL ALEXA | 07/12/2022 | 07/26/2022 | AA |
| 05045 | 2015 | ANNUAL | SMM-TAX INC | 150008843 | 474 | 14-06-106-038-1002 | 2-99 | 19COTD0810 | SMM-TAX INC C/O JAX ADVISORY | 06/14/2022 | 07/26/2022 | JRJ |
| 05048 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170003287 | 180 | 31-36-109-014-0000 | 2-03 | 21COTD1099 | LIVE IT UP PAINTCLUB & MASTERMIND VENTURES INV LLC | 07/11/2022 | 07/26/2022 | JRJ |
| 05054 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150008309 | 455 | 25-08-307-060-0000 | 2-02 | 19COTD3709 | BLUE OCEAN 21-1, LLC | 06/24/2022 | 07/27/2022 | AA |
| 05055 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 | 170002776 | 162 | 15-11-305-004-0000 | 2-05 | 21COTD1100 | IRAM VIMAWALA | 07/19/2022 | 07/27/2022 | AA |
| 05056 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 | 170009356 | 459 | 25-16-422-032-0000 | 2-03 | 21COTD1863 | KLM 1953 REAL ESTATE, LLC | 06/24/2022 | 07/27/2022 | AA |
| 05057 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170008204 | 427 | 20-19-124-019-0000 | 2-02 | 21COTD3646 | FIRST NATIONAL ACQUISITION LLC | 07/22/2022 | 07/27/2022 | AA |
| 05058 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC. | 150004842 | 257 | 20-15-413-034-1001 | 2-99 | 19COTD3940 | FIRST NATIONAL ACQUISITION LLC | 07/20/2022 | 07/27/2022 | AA |
| 05060 | 2017 | ANNUAL | FIG IL 18 LLC | 170003883 | 202 | 29-10-419-013-0000 | 2-34 | 21COTD2563 | OLD LINE 22, LLC | 07/20/2022 | 07/28/2022 | AA |
| 05061 | 2017 | ANNUAL | FIG IL 18 LLC | 170003221 | 180 | 31-33-301-003-0000 | 2-02 | 21COTD2616 | OLD LINE 22, LLC | 07/21/2022 | 07/28/2022 | AA |
| 05063 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007285 | 423 | 20-17-207-002-0000 | 2-02 | 20COTD3678 | A&A INVESTMENT GROUP, LLC | 07/22/2022 | 07/28/2022 | AA |
| 05084 | 2016 | ANNUAL | WHEELER FINANCIAL | 160003901 | 225 | 30-18-227-030-0000 | 2-03 | 20COTD4607 | WHEELER FINANCIAL, INC | 07/14/2022 | 07/28/2022 | AA |
| 05086 | 2016 | ANNUAL | WHEELER FINANCIAL | 160007694 | 432 | 20-21-328-007-0000 | 2-11 | 20COTD3694 | WHEELER FINANCIAL, INC | 07/13/2022 | 07/28/2022 | AA |
| 05087 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003608 | 214 | 29-21-309-032-0000 | 2-03 | 20COTD1242 | RAUL OROZCO AND PEDRO ESCALONA TEPETL | 07/15/2022 | 07/28/2022 | AA |
| 05089 | 2017 | ANNUAL | CORONA INVESTMENTS | 170011003 | 551 | 16-10-104-001-0000 | 2-12 | 21COTD4364 | CORONA INVESTMENTS, LLC | 07/07/2022 | 07/30/2022 | AA |
| 05091 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170008114 | 424 | 20-17-416-030-0000 | 2-11 | 21COTD3323 | NATIONAL FAST OFFER, LLC | 07/11/2022 | 07/30/2022 | AA |
| 05112 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 | 170008280 | 428 | 20-19-428-007-0000 | 2-02 | 21COTD1850 | T.I.S.H MANAGEMENT GROUP INC | 07/11/2022 | 07/30/2022 | AA |
| 05113 | 2017 | ANNUAL | MUNICIPAL POINT CAPITAL | 170010825 | 544 | 16-04-319-025-0000 | 2-05 | 21COTD4513 | PENN PACIFIC PROPERTIES LP | 07/14/2022 | 07/30/2022 | AA |
| 05114 | 2017 | ANNUAL | MUNICIPAL POINT CAPITAL | 170009194 | 455 | 25-08-426-043-0000 | 2-02 | 21COTD4507 | PENN PACIFIC PROPERTIES LP | 07/12/2022 | 08/01/2022 | AA |
| 05115 | 2017 | ANNUAL | MUNICIPAL POINT CAPITAL | 170006112 | 275 | 21-31-107-011-0000 | 2-03 | 21COTD4497 | PENN PACIFIC PROPERTIES LP | 07/12/2022 | 08/01/2022 | AA |
| 05116 | 2017 | ANNUAL | MUNICIPAL POINT CAPITAL | 170009154 | 454 | 25-08-111-021-0000 | 2-05 | 21COTD4505 | PENN PACIFIC PROPERTIES LP | 07/12/2022 | 08/01/2022 | AA |
| 05119 | 2017 | ANNUAL | TLOA OF IL LLC | 170006107 | 275 | 21-31-104-037-0000 | 2-02 | 21COTD2753 | BLUE OCEAN 21-1 LLC | 06/29/2022 | 08/01/2022 | AA |
| 05121 | 2017 | ANNUAL | FIG IL 18 LLC | 170003899 | 203 | 29-11-124-055-0000 | 2-03 | 21COTD2471 | OLD LINE 22 LLC | 07/20/2022 | 08/02/2022 | JRJ |
| 05122 | 2017 | ANNUAL | INTAXX LLC | 170006524 | 289 | 25-15-218-148-0000 | 2-10 | 21COTD4019 | CORTEZZ LLC | 07/20/2022 | 08/02/2022 | AA |
| 05123 | 2017 | ANNUAL | CORONA INVESTMENTS LLC | 170008515 | 433 | 20-28-224-035-0000 | 3-18 | 21COTD4350 | CORONA INVESTMENTS LLC | 07/21/2022 | 08/02/2022 | AA |
| 05124 per 21cotd3062 void deed dtd 1/6/23 | 2017 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 170009733 | 471 | 25-33-116-069-0000 | 2-03 | 21COTD3062 | NR DEED LLC | 07/14/2022 | 08/02/2022 | JRJ |
| 05131 | 2016 | ANNUAL | ICIB INVESTMENTS INC. | 160010069 | 549 | 16-09-230-005-0000 | 2-02 | 20COTD4522 | T-M CONSTRUCTION LLC | 06/22/2022 | 08/02/2022 | AA |
| 5133 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150007715 | 430 | 20-20-405-045-0000 | 2-03 | 19COTD1854 | OLOW GRZEGORZ, INC. | 07/13/2022 | 08/02/2022 | AA |
| 05134 | 2017 | ANNUAL | INTAXX LLC | 170009645 | 469 | 25-28-213-014-0000 | 2-11 | 21COTD4020 | CORTEZZ, LLC | 07/21/2022 | 08/02/2022 | AA |
| 05135 | 2017 | ANNUAL | FIG IL 18 LLC | 170003932 | 204 | 29-11-413-057-0000 | 2-02 | 21COTD2567 | OLD LINE 22, LLC | 07/21/2022 | 08/02/2022 | AA |
| 05136 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160003530 | 211 | 29-18-429-059-0000 | 2-02 | 20COTD4831 | SITUS CULTIVATION, LLC | 07/18/2022 | 08/02/2022 | AA |
| 05137 | 2017 | ANNUAL | MUNICIPAL POINT CAPITAL | 170001329 | 042 | 16-21-429-012-0000 | 2-11 | 21COTD4481 | PENN PACIFIC PROPERTIES LP | 07/15/2022 | 08/02/2022 | AA |
| 05138 | 2017 | ANNUAL | MUNICIPAL POINT CAPITAL | 170002482 | 149 | 02-21-200-012-0000 | 2-78 | 21COTD4485 | PENN PACIFIC PROPERTIES LP | 07/12/2022 | 08/02/2022 | AA |
| 05149 | 2017 | ANNUAL | SMM-TAX INC. | 170006096 | 275 | 21-30-417-052-1027 | 2-99 | 21COTD2493 | BASSAM ISSA | 07/19/2022 | 08/03/2022 | AA |
| 05151 | 2015 | ANNUAL | FNA DZ LLC FBOWSFS | 150006101 | 295 | 26-05-305-008-0000 | 2-12 | 19COTD1651 | FIRST NATIONAL ACQUISITIONS LLC | 07/28/2022 | 08/03/2022 | AA |
| 05152 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 | 170006923 | 319 | 13-03-202-049-0000 | 2-03 | 20COTD2640 | RTA INVESTMENTS, LLC | 07/29/2022 | 08/03/2022 | AA |
| 05153 | 2017 | ANNUAL | PINE VALLEY ONE RE. | 170009618 | 469 | 25-28-117-009-0000 | 2-11 | 21COTD3057 | RIZ HOLDINGS LLC | 07/21/2022 | 08/03/2022 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05156 | 2017 | ANNUAL | INTEGRITY INVESTMENTS FND | 170004480 | 224 | 30-17-415-008-0000 | 2-03 | 21COTD1793 | INTEGRITY INVESTMENT REO HOLDINGS, LLC | 07/27/2022 | 08/05/2022 | AA |
| 05157 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 | 170000947 | 030 | 28-14-204-012-0000 | 2-34 | 21COTD1867 | SAM ZUMOT | 07/11/2022 | 08/05/2022 | AA |
| 05159 | 2017 | ANNUAL | SMM-TAX INC. | 170006201 | 278 | 21-31-410-037-0000 | 2-02 | 21COTD2495 | RIZ HOLDINGS LLC | 08/01/2022 | 08/08/2022 | AA |
| 05160 | 2017 | ANNUAL | SADOFF ENTERPRISES | 170011422 | 565 | 16-16-219-046-0000 | 2-11 | 21COTD5320 | SADOFF ENTERPRISES LLC | 08/01/2022 | 08/08/2022 | AA |
| 05161 | 2017 | ANNUAL | BT LIENS LLC | 170008027 | 423 | 20-17-122-039-0000 | 2-11 | 21COTD3030 | NATIONAL FAST OFFER, LLC | 07/15/2022 | 08/08/2022 | AA |
| 05164 | 2017 | ANNUAL | FIG IL 18 LLC | 170003905 | 203 | 29-11-131-013-0000 | 2-03 | 21COTD2564 | OLD LINE 22 LLC | 07/29/2022 | 08/08/2022 | JRJ |
| 05165 | 2017 | ANNUAL | SMM-TAX INC | 170011696 | 578 | 16-27-102-041-0000 | 2-02 | 21COTD2521 | ISIDRO MONDRAGON OLIVERES & ANGEL SUAREZ | 07/27/2022 | 08/08/2022 | JRJ |
| 05166 | 2017 | ANNUAL | INTAXX LLC | 170008385 | 430 | 20-20-405-005-0000 | 2-11 | 21COTD2960 | CORTEZZ LLC | 07/27/2022 | 08/08/2022 | JRJ |
| 05167 | 2017 | ANNUAL | CORONA INVESTMENTS LLC | 170005754 | 267 | 20-27-400-004-0000 | 2-12 | 21COTD4342 | CORONA INVESTMENTS LLC | 07/21/2022 | 08/08/2022 | JRJ |
| 05173 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170003925 | 203 | 29-11-310-026-1045 | 2-99 | 21COTD3348 | BLUE OCEAN 21-1, LLC | 07/11/2022 | 08/09/2022 | AA |
| 05174 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170004876 | 246 | 24-19-409-011-0000 | 2-03 | 21COTD3352 | BLUE OCEAN 21-1, LLC | 06/22/2022 | 08/09/2022 | AA |
| 05175 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170007879 | 419 | 20-08-401-015-0000 | 2-03 | 21COTD3356 | BLUE OCEAN 21-1, LLC | 06/28/2022 | 08/09/2022 | AA |
| 05176 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170011342 | 562 | 16-15-204-019-0000 | 2-05 | 21COTD2786 | BLUE OCEAN 21-1, LLC | 06/28/2022 | 08/09/2022 | AA |
| 05177 | 2017 | ANNUAL | SSC7 LLC BANKUNITED/TR | 170002940 | 178 | 31-01-109-028-0000 | 2-78 | 21COTD3347 | BLUE OCEAN 21-1, LLC | 06/29/2022 | 08/09/2022 | AA |
| 05179 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170008186 | 426 | 20-18-427-016-0000 | 2-11 | 21COTD1847 | F & S PROPERTIES LLC | 07/28/2022 | 08/10/2022 | JRJ |
| 05181 | 2017 | ANNUAL | ICIB INVESTMENTS LLC | 170003095 | 179 | 31-20-114-014-1039 | 2-99 | 21COTD2863 | AMERICAN TAX LIEN LLC | 07/14/2022 | 08/10/2022 | JRJ |
| 05183 | 2017 | ANNUAL | RTLF-IL LLC | 170007049 | 341 | 13-16-412-014-0000 | 2-03 | 21COTD5403 | RTLF-IL REO LLC | 08/04/2022 | 08/10/2022 | JRJ |
| 05184 | 2017 | ANNUAL | JICTB INC | 170003457 | 191 | 19-31-410-012-0000 | 2-03 | 21COTD4284 | JICTB INC | 07/15/2022 | 08/10/2022 | JRJ |
| 05198 | 2017 | ANNUAL | FIG IL 18 LLC | 170004146 | 212 | 29-19-409-067-0000 | 2-34 | 21COTD2573 | OLD LINE 22, LLC | 07/25/2022 | 08/15/2022 | AA |
| 05200 | 2017 | ANNUAL | SMM-TAX INC | 170008349 | 430 | 20-20-308-024-0000 | 2-11 | 21COTD4041 | R H BEACO LLC | 07/29/2022 | 08/15/2022 | AA |
| 05202 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170000591 | 019 | 32-29-423-007-0000 | 2-11 | 21COTD1980 | BLUE OCEAN 21-1, LLC | 07/13/2022 | 08/15/2022 | AA |
| 05203 | 2017 | ANNUAL | INTAXX LLC | 170004219 | 215 | 29-24-100-022-1109 | 2-99 | 21COTD4017 | CORTEZZ LLC | 07/20/2022 | 08/18/2022 | JRJ |
| 05204 | 2017 | ANNUAL | SMM-TAX INC | 170000519 | 017 | 32-25-411-004-0000 | 2-03 | 21COTD0893 | 223 PROPERTIES LLC | 08/05/2022 | 08/18/2022 | JRJ |
| 05205 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160003177 | 200 | 29-08-321-001-0000 | 2-04 | 21COTD0024 | ROCK MEEK LLC | 07/26/2022 | 08/18/2022 | JRJ |
| 05206 | 2017 | ANNUAL | RTLF-IL LLC | 170001003 | 031 | 28-21-113-002-0000 | 2-41 | 21COTD5395 | RTLF-IL REO LLC | 08/09/2022 | 08/18/2022 | JRJ |
| 05210 | 2017 | ANNUAL | PHOENIX BOND & INDEMNITY CO | 170002914 | 171 | 15-22-202-018-0000 | 2-05 | 21COTD4789 | PHOENIX BOND & INDEMNITY CO | 08/04/2022 | 08/18/2022 | JRJ |
| 05211 | 2017 | ANNUAL | JES ASSET HOLDINGS LLC | 170002185 | 121 | 10-22-428-007-0000 | 2-05 | 21COTD5100 | MAXX INC | 08/02/2022 | 08/18/2022 | JRJ |
| 05212 | 2017 | ANNUAL | SADOFF ENTERPRISES LLC | 170005152 | 253 | 20-10-306-069-1020 | 2-99 | 21COTD5305 | SADOFF ENTERPRISES LLC | 08/10/2022 | 08/18/2022 | JRJ |
| 05213 | 2017 | ANNUAL | SMM-TAX INC | 170009272 | 458 | 25-16-101-013-0000 | 2-02 | 21COTD3746 | REMERGENCE LLC | 08/02/2022 | 08/18/2022 | JRJ |
| 05214 | 2017 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 170005786 | 267 | 20-27-431-002-0000 | 2-11 | 21COTD1821 | MARQUETTE BANK LAND TRUST UTA #30903 DTD 08/04/22 | 08/09/2022 | 08/18/2022 | JRJ |
| 05226 | 2017 | ANNUAL | WHEELER FINANCIAL | 170006097 | 275 | 21-30-417-052-1031 | 2-99 | 21COTD4705 | WHEELER FINANCIAL, INC | 08/04/2022 | 08/18/2022 | AA |
| 05227 | 2017 | ANNUAL | WHEELER FINANCIAL | 170004231 | 215 | 29-25-405-021-1003 | 2-99 | 21COTD4663 | WHEELER FINANCIAL, INC | 08/04/2022 | 08/18/2022 | JRJ |
| 05229 | 2017 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 170004723 | 236 | 24-01-313-010-0000 | 2-03 | 21COTD1796 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 08/09/2022 | 08/18/2022 | JRJ |
| 05231 | 2017 | ANNUAL | RTLF-IL LLC | 170002184 | 121 | 10-22-428-006-0000 | 2-01 | 21COTD5407 | MAXX INC | 08/08/2022 | 08/22/2022 | JRJ |
| 05245 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170006324 | 282 | 25-03-138-009-0000 | 2-10 | 21COTD0781 | SYLVA LLC | 07/29/2022 | 08/24/2022 | JRJ |
| 05246 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170005416 | 260 | 20-23-121-033-0000 | 2-11 | 21COTD5558 | AXERT LLC - 5147 SERIES | 08/09/2022 | 08/24/2022 | JRJ |
| 05248 | 2017 | ANNUAL | PINE VALLEY ONE REAL ESTATE LLC | 170003046 | 178 | 31-13-303-038-0000 | 2-11 | 21COTD3061 | OLYMPIA FIELDS COUNTRY CLUB | 08/11/2022 | 08/24/2022 | JRJ |
| 05249 | 2017 | ANNUAL | CORONA INVESTMENTS LLC | 170003886 | 203 | 29-11-110-007-0000 | 2-03 | 21COTD4945 | SEEM GROUP LLC | 08/10/2022 | 08/24/2022 | JRJ |
| 05250 | 2017 | ANNUAL | SCRIBE FUNDING LLC | 170011606 | 572 | 16-24-401-001-0000 | 2-12 | 21COTD5282 | SUBS3 LLC | 08/11/2022 | 08/24/2022 | JRJ |
| 05258 | 2017 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 170005750 | 267 | 20-27-317-027-0000 | 2-03 | 21COTD5419 | EQUITY TRUST CO CUSTODIAN FBO 200435091 ROTH IRA | 08/08/2022 | 08/24/2022 | JRJ |
| 05260 | 2017 | ANNUAL | MIDWESTERN INVESTORS | 170000115 | 009 | 32-03-302-007-0000 | 2-02 | 21COTD3851 | SEEM GROUP, LLC | 08/12/2022 | 08/25/2022 | AA |
| 05262 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160005904 | 291 | 25-22-312-027-0000 | 2-02 | 20COTD2912 | IDM CONSULTING, INC | 08/10/2022 | 08/25/2022 | JRJ |
| 05272 | 2016 | ANNUAL | SUMMERSEAT CAPITAL LLC | 160000891 | 035 | 28-34-116-019-0000 | 2-34 | 20COTD4026 | PENN PACIFIC PROPERTIES LP | 08/10/2022 | 08/29/2022 | JRJ |
| 05273 | 2017 | ANNUAL | RYH INVESTMENTS LLC | 170001068 | 033 | 28-25-117-029-1073 | 2-99 | 21COTD2242 | ARCHIE 1929 INVESTMENTS INC | 08/29/2022 | 08/30/2022 | JRJ |
| 05275 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170008397 | 430 | 20-20-412-027-0000 | 2-02 | 21COTD3324 | COMMITTED CHRISTIAN HOUSING LLC | 08/09/2022 | 08/30/2022 | JRJ |
| 05276 | 2017 | ANNUAL | FIG IL 18 LLC | 170006644 | 293 | 25-34-102-006-0000 | 2-02 | 21COTD2481 | OLD LINE 22 LLC | 08/11/2022 | 08/30/2022 | JRJ |
| 05277 | 2017 | ANNUAL | INTERCOASTAL EQUITY LLC | 170000481 | 017 | 32-25-109-055-0000 | 2-95 | 21COTD3618 | C RELLA PROPERTIES LLC | 07/11/2022 | 08/30/2022 | JRJ |
| 05278 | 2017 | ANNUAL | EMPATHY FINANCIAL LLC | 170006884 | 312 | 12-23-202-032-0000 | 2-02 | 21COTD2803 | EMPATHY FINANCIAL LLC | 06/07/2022 | 08/30/2022 | JRJ |
| 05281 | 2015 | ANNUAL | SABRE INVESTMENTS LLC | 150000754 | 047 | 16-32-402-011-0000 | 2-03 | 19COTD2441 | SABRE INVESTMENTS LLC | 08/15/2022 | 08/30/2022 | JRJ |
| 05282 | 2015 | ANNUAL | SABRE INVESTMENTS LLC | 150005907 | 287 | 25-12-439-007-0000 | 2-02 | 19COTD2651 | SABRE INVESTMENTS LLC | 08/15/2022 | 08/30/2022 | JRJ |
| 05283 | 2015 | ANNUAL | SABRE INVESTMENTS LLC | 150008393 | 457 | 25-09-415-016-0000 | 2-03 | 19COTD2653 | SABRE INVESTMENTS LLC | 08/10/2022 | 08/30/2022 | JRJ |
| 05287 | 2017 | ANNUAL | LIEN GROUP LLC | 170002429 | 148 | 02-01-302-077-1058 | 2-99 | 21COTD4801 | LIEN GROUP LLC | 08/09/2022 | 09/07/2022 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05288 | 2017 | ANNUAL | SCRIBE FUNDING LLC | 170000204 | 011 | 32-11-204-004-0000 | 2-34 | 21COTD5188 | SUBS3 LLC | 08/17/2022 | 09/07/2022 | JRJ |
| 05289 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170008487 | 433 | 20-28-104-026-0000 | 2-95 | 21COTD3325 | RIZ HOLDINGS LLC | 08/17/2022 | 09/07/2022 | JRJ |
| 05290 | 2017 | ANNUAL | SCRIBE FUNDING LLC | 170008998 | 448 | 25-04-112-036-0000 | 2-03 | 21COTD5221 | SUBS3 LLC | 08/17/2022 | 09/07/2022 | JRJ |
| 05294 | 2017 | ANNUAL | SMM-TAX INC | 170009564 | 468 | 25-21-312-009-0000 | 2-02 | 21COTD3753 | BRICKSAVE174 LLC | 08/10/2022 | 09/07/2022 | JRJ |
| 05295 | 2017 | ANNUAL | PINE VALLEY ONE REAL ESTATE LLC | 170000509 | 017 | 32-25-316-017-0000 | 2-34 | 21COTD4952 | JMAC INVESTMENTS LLC | 07/29/2022 | 09/07/2022 | JRJ |
| 05298 | 2017 | ANNUAL | INTAXX LLC | 170004492 | 225 | 30-18-228-012-0000 | 2-03 | 21COTD4016 | CORTEZZ LLC | 08/17/2022 | 09/07/2022 | JRJ |
| 05299 | 2017 | ANNUAL | STONEFIELD MADISON TRUST | 170005542 | 262 | 20-25-137-032-0000 | 2-10 | 21COTD4059 | TL6 IL2 LLC | 08/15/2022 | 09/08/2022 | JRJ |
| 05300 | 2017 | ANNUAL | JEHM FINANCIAL LLP | 170008324 | 429 | 20-20-223-009-0000 | 2-11 | 22COTD0185 | ANCHOR INITIATIVES NFP | 08/17/2022 | 09/07/2022 | JRJ |
| 05303 | 2017 | ANNUAL | INTAXX LLC | 170008231 | 427 | 20-19-224-031-0000 | 2-05 | 21COTD2935 | CORTEZZ LLC | 08/19/2022 | 09/07/2022 | RAA |
| 05307 | 2017 | ANNUAL | JEHM FINANCIAL LP | 170008035 | 423 | 20-17-210-034-0000 | 2-11 | 22COTD81 | JEHM FINANCIAL LLC | 08/24/2022 | 09/07/2022 | RAA |
| 05308 | 2017 | ANNUAL | PHOENIX BOND & INDEMNITY | 170000121 | 009 | 32-03-308-005-0000 | 2-02 | 22COTD4774 | EVA L GUTIERREZ | 08/17/2022 | 09/07/2022 | RAA |
| 05309 | 2017 | ANNUAL | FNA D2 FBO WSFS | 170003786 | 200 | 29-08-410-021-0000 | 2-03 | 21COTD726 | BRYANT ROGERS | 08/18/2022 | 09/07/2022 | RAA |
| 05310 | 2015 | ANNUAL | SABRE INVESTMENTS LLC | 150008495 | 460 | 25-17-210-016-0000 | 2-03 | 19COTD2654 | SABRE INVESTMENTS LLC | 08/22/2022 | 09/07/2022 | RAA |
| 05311 | 2015 | ANNUAL | ROYCE RE LLC | 150007380 | 422 | 20-16-412-024-0000 | 2-02 | 19COTD1328 | ED INVESTMENTS & CONSTRUCTION LLC | 08/19/2022 | 09/07/2022 | RAA |
| 05312 | 2017 | ANNUAL | SMM - TAX INC | 170008393 | 430 | 20-20-411-036-0000 | 2-03 | 21COTD3734 | MIROSLAW WOJTAK | 08/23/2022 | 09/07/2022 | RAA |
| 05319 | 2017 | ANNUAL | FIG IL 18 LLC | 170050648 | 265 | 20-26-303-014-0000 | 2-11 | 21COTD2473 | OLD LINE 22 LLC | 08/23/2022 | 09/08/2022 | RAA |
| 05334 | 2016 | ANNUAL | CORONA INVESTMENTS | 160008482 | 458 | 25-16-216-053-0000 | 2-02 | 20COTD4544 | UP MANAGEMENT LLC | 08/12/2022 | 09/08/2022 | AA |
| 05335 | 2017 | ANNUAL | SADOFF ENTERPRISES | 170005969 | 272 | 20-36-225-047-0000 | 2-02 | 21COTD5303 | TP INVESTMENT HOLDINGS LLC | 08/15/2022 | 09/08/2022 | AA |
| 05336 | 2017 | ANNUAL | GROSS & DUQUESNE | 170009500 | 466 | 25-20-417-035-0000 | 2-11 | 21COTD3669 | GREENPOL ENTERPRISES INC | 08/19/2022 | 09/08/2022 | AA |
| 05337 | 2017 | ANNUAL | PHOENIX BOND & INDEMNITY | 170002703 | 160 | 15-09-315-075-0000 | 2-03 | 21COTD1165 | GARY BENNET | 06/24/2022 | 09/09/2022 | AA |
| 05341 | 2016 | ANNUAL | SABRE INVESTMENTS LLC | 160003685 | 217 | 29-30-201-016-0000 | 2-02 | 20COTD3391 | SABRE INVESTMENTS LLC | 08/25/2022 | 09/12/2022 | AA |
| 05342 | 2017 | ANNUAL | WHEELER FINANCIAL | 170001352 | 044 | 16-28-215-028-0000 | 2-41 | 21COTD463 | WHEELER FINANCIAL, INC | 08/18/2022 | 09/12/2022 | AA |
| 05344 | 2017 | ANNUAL | WHEELER FINANCIAL | 170011475 | 568 | 16-22-405-001-0000 | 2-41 | 21COTD555 | WHEELER FINANCIAL, INC | 08/18/2022 | 09/12/2022 | AA |
| 05345 | 2017 | ANNUAL | FIG IL 18 LLC | 170008196 | 427 | 20-19-110-037-0000 | 2-02 | 21COTD2511 | OLD LINE 22, LLC | 08/26/2022 | 09/12/2022 | AA |
| 05369 | 2017 | ANNUAL | CORONA INVESTMENTS | 170006120 | 275 | 21-31-115-009-0000 | 2-11 | 21COTD4949 | RIZ HOLDINGS LLC | 08/11/2022 | 09/13/2022 | RAA |
| 05370 | 2017 | ANNUAL | SMM - TAX INC | 170008274 | 428 | 20-19-422-001-0000 | 2-12 | 21COTD4031 | MCCAIN GENERAL CONTRACTORS LLC | 08/19/2022 | 09/13/2022 | RAA |
| 05371 | 2017 | ANNUAL | WHEELER FINANCIAL | 170008299 | 429 | 20-20-116-025-0000 | 2-03 | 21COTD3886 | LUIS FLORES | 08/15/2022 | 09/13/2022 | RAA |
| 05372 | 2017 | ANNUAL | SADOFF ENTERPRISES | 170011258 | 559 | 16-14-100-031-0000 | 2-11 | 21COTD5309 | RIZ HOLDINGS LLC | 08/11/2022 | 09/13/2022 | RAA |
| 05373 | 2017 | ANNUAL | FIG IL18 LLC | 170004415 | 223 | 30-08-406-015-0000 | 2-03 | 21COTD2650 | OLD LINE 22 LLC | 08/23/2022 | 09/13/2022 | RAA |
| 05375 | 2017 | ANNUAL | FIG IL18 LLC | 170009298 | 458 | 25-16-211-001-0000 | 2-02 | 21COTD2627 | OLD LINE 22 LLC | 08/23/2022 | 09/13/2022 | RAA |
| 05376 | 2017 | ANNUAL | FIG IL18 LLC | 170003728 | 199 | 29-07-425-012-0000 | 2-02 | 21COTD2686 | OLD LINE 22 LLC | 08/24/2022 | 09/13/2022 | RAA |
| 05377 | 2017 | ANNUAL | FIG IL18 LLC | 170004420 | 223 | 30-08-407-036-0000 | 2-11 | 21COTD2651 | OLD LINE 22 LLC | 08/24/2022 | 09/13/2022 | RAA |
| 05378 | 2017 | ANNUAL | FIG IL18 LLC | 170004425 | 223 | 30-08-413-029-0000 | 2-03 | 21COTD2654 | OLD LINE 22 LLC | 08/24/2022 | 09/13/2022 | RAA |
| 05379 | 2017 | ANNUAL | FIG IL18 LLC | 170004519 | 226 | 30-20-106-020-0000 | 2-11 | 21COTD2659 | OLD LINE 22 LLC | 08/24/2022 | 09/13/2022 | RAA |
| 05380 | 2017 | ANNUAL | FIG IL18 LLC | 170005054 | 424 | 20-17-300-033-0000 | 2-11 | 21COTD8054 | OLD LINE 22 LLC | 08/26/2022 | 09/13/2022 | RAA |
| 05381 | 2017 | ANNUAL | FIG IL18 LLC | 170002721 | 161 | 15-10-232-001-0000 | 2-12 | 21COTD2721 | OLD LINE 22 LLC | 08/25/2022 | 09/13/2022 | RAA |
| 05382 | 2017 | ANNUAL | FIG IL18 LLC | 170003712 | 198 | 29-07-328-006-0000 | 2-03 | 21COTD2461 | OLD LINE 22, LLC | 08/25/2022 | 09/13/2022 | RAA |
| 05383 | 2017 | ANNUAL | FIG IL18 LLC | 170003732 | 199 | 29-07-430-039-0000 | 2-03 | 21COTD2463 | OLD LINE 22 LLC | 08/25/2022 | 09/13/2022 | RAA |
| 05384 | 2017 | ANNUAL | FIG IL18 LLC | 170003778 | 200 | 29-08-320-012-0000 | 2-03 | 21COTD2467 | OLD LINE 22 LLC | 08/25/2022 | 09/13/2022 | RAA |
| 05385 | 2017 | ANNUAL | FIG IL18 LLC | 170003931 | 204 | 29-11-413-053-0000 | 2-02 | 21COTD2565 | OLD LINE 22 LLC | 08/25/2022 | 09/13/2022 | RAA |
| 05388 | 2017 | ANNUAL | FIG IL18 LLC | 170007897 | 419 | 20-08-419-017-0000 | 2-03 | 21CITD2484 | OLD LINE 22 LLC | 08/24/2022 | 09/12/2022 | AA |
| 05390 | 2016 | ANNUAL | SABRE INVESTMENRS, LLC | 160009539 | 510 | 17-10-400-043-1497 | 2-99 | 20COTD3290 | SABRE INVESTMENRS, LLC | 08/26/2022 | 09/13/2022 | AA |
| 05392 | 2017 | ANNUAL | INTAXX LLC | 170003008 | 178 | 31-10-200-089-1189 | 2-99 | 21COTD4013 | CORTEZZ, LLC | 08/09/2022 | 09/13/2022 | AA |
| 05395 | 2017 | ANNUAL | INTAXX LLC | 170004460 | 224 | 30-17-209-008-0000 | 2-02 | 21COTD2165 | OLD LINE 22 LLC | 08/31/2022 | 09/14/2022 | RAA |
| 05403 | 2017 | ANNUAL | RYH INVESTMENTS LL | 170003855 | 202 | 29-10-236-056-0000 | 2-34 | 21COTD2250 | NEER DEVELOPERS, INC. | 08/11/2022 | 09/13/2022 | AA |
| 05404 | 2017 | ANNUAL | FIG IL18 LLC | 170001214 | 037 | 25-30-419-012-0000 | 2-02 | 21COTD2455 | OLD LINE 22 LLC | 08/29/2022 | 09/13/2022 | AA |
| 05405 | 2017 | ANNUAL | FIG IL18 LLC | 170004217 | 215 | 29-24-100-022-1057 | 2-99 | 21COTD2646 | OLD LINE 22 LLC | 08/29/2022 | 09/13/2022 | AA |
| 05406  PER CT.CASE 21COTD4869 VOID DEED | 2017 | ANNUAL | PHOENIX BOND & INDEMNITY | 170005532 | 262 | 20-25-116-017-0000 | 2-11 | 21COTD4869 | 1752 E 73RD LLC | 08/30/2022 | 09/13/2022 | AA |
| 05415 | 2017 | ANNUAL | SMM-TAX INC | 170009763 | 473 | 14-05-407-017-1547 | 2-99 | 21COTD2517 | SMM-TAX INC | 07/28/2022 | 09/14/2022 | JRJ |
| 05416 | 2015 | ANNUAL | SABRE INVESTMENTS LLC | 150006221 | 303 | 26-31-207-044-0000 | 2-01 | 19COTD2457 | SABRE INVESTMENTS LLC | 08/17/2022 | 09/14/2022 | JRJ |
| 05420 | 2017 | ANNUAL | RIPPLE CREEK INVESTORS OF CHICAGO LLC | 170003060 | 179 | 31-15-402-004-0000 | 2-41 | 21COTD1817 | RIPPLE CREEK INVESTORS OF CHICAGO LLC | 08/23/2022 | 09/16/2022 | JRJ |
| 05422 | 2017 | ANNUAL | FIG IL I8 LLC | 170000510 | 017 | 32-25-316-020-0000 | 2-34 | 21COTD2601 | OLD LINE 22 LLC | 09/01/2022 | 09/16/2022 | JRJ |

45

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05423 | 2017 | ANNUAL | FIG IL I8 LLC | 170003188 | 180 | 31-26-407-007-0000 | 2-34 | 21COTD2614 | OLD LINE 22 LLC | 09/01/2022 | 09/16/2022 | JRJ |
| 05424 | 2017 | ANNUAL | INTERSTATE FUNDING CORP | 170005184 | 255 | 20-11-402-041-1034 | 2-99 | 21COTD5161 | GALAXY SITES LLC | 08/09/2022 | 09/16/2022 | JRJ |
| 05425 | 2015 | ANNUAL | WHEELER FINANCIAL INC | 150008903 | 478 | 14-08-415-038-1001 | 2-99 | 19COTD3323 | WHEELER FINANCIAL INC | 08/25/2022 | 09/16/2022 | JRJ |
| 05428 | 2016 | ANNUAL | SABRE INVESTMENTS LLC | 160004115 | 236 | 24-01-203-009-0000 | 2-03 | 20COTD3395 | SABRE INVESTMENTS LLC | 09/02/2022 | 09/16/2022 | RAA |
| 05429 | 2016 | ANNUAL | SABRE INVESTMENTS LLC | 160005578 | 281 | 25-02-118-004-0000 | 2-02 | 20COTD3481 | SABRE INVESTMENTS LLC | 09/02/2022 | 09/16/2022 | RAA |
| 05430 | 2017 | ANNUAL | STONEFIELD MADISON T | 170008904 | 442 | 20-33-105-039-0000 | 2-03 | 21COTD4162 | TL6 IL1 LLC | 09/02/2022 | 09/16/2022 | RAA |
| 05441 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170004404 | 223 | 30-08-329-004-0000 | 2-02 | 21COTD3574 | FIRST NATIONAL ACQUISITIONS LLC | 09/02/2022 | 09/19/2022 | RAA |
| 05447 | 2017 | ANNUAL | FIG IL18 LLC | 170003305 | 180 | 31-36-200-028-1112 | 2-99 | 21COTD2619 | OLD LINE 22 LLC | 08/24/2022 | 09/19/2022 | RAA |
| 05448 | 2017 | ANNUAL | MIDWESTERN INVESTORS | 170008357 | 430 | 20-20-311-044-0000 | 2-05 | 21COTD5502 | SYLVA LLC | 09/06/2022 | 09/21/2022 | RAA |
| 05449 | 2013 | ANNUAL | FNA ELM LLC | 130008238 | 270 | 20-35-111-005-0000 | 2-11 | 18COTD163 | FIRST NATIONAL ACQUISITIONS LLC | 09/07/2022 | 09/21/2022 | RAA |
| 05452 | 2017 | ANNUAL | JEHM FINANCIAL LLC | 170009540 | 467 | 25-21-214-005-0000 | 2-11 | 22COTD86 | JEHM FINANCIAL LLC | 09/07/2022 | 09/21/2022 | RAA |
| 05459 | 2016 | ANNUAL | SABRE INVESTMENTS, LLC | 160001923 | 144 | 16-18-129-031-0000 | 2-05 | 20COTD3380 | SABRE INVESTMENTS, LLC | 09/06/2022 | 09/20/2022 | AA |
| 05460 | 2016 | ANNUAL | SABRE INVESTMENTS, LLC | 160003690 | 217 | 29-30-220-001-0000 | 2-02 | 20COTD3392 | SABRE INVESTMENTS, LLC | 09/06/2022 | 09/20/2022 | AA |
| 05461 | 2016 | ANNUAL | SABRE INVESTMENTS, LLC | 160006385 | 356 | 13-27-226-015-0000 | 2-03 | 20COTD3501 | SABRE INVESTMENTS, LLC | 09/07/2022 | 09/20/2022 | AA |
| 05462 | 2016 | ANNUAL | SABRE INVESTMENTS, LLC | 160005792 | 287 | 25-12-413-068-0000 | 2-05 | 20COTD3517 | SABRE INVESTMENTS, LLC | 09/07/2022 | 09/20/2022 | AA |
| 05463 | 2016 | ANNUAL | SABRE INVESTMENTS, LLC | 160000707 | 030 | 28-14-203-019-0000 | 2-34 | 20COTD3369 | SABRE INVESTMENTS, LLC | 09/07/2022 | 09/20/2022 | AA |
| 05464 | 2017 | ANNUAL | MIDWESTERN INVESTORS | 170003511 | 193 | 29-02-331-018-0000 | 2-03 | 21COTD5472 | SEEM GROUP, LLC | 09/06/2022 | 09/20/2022 | AA |
| 05465 | 2017 | ANNUAL | FIG IL 18 LLC | 170003264 | 180 | 31-35-213-032-0000 | 2-04 | 21COTD2617 | OLD LINE 22, LLC | 09/01/2022 | 09/20/2022 | AA |
| 05466 | 2016 | ANNUAL | SABRE INVESTMENTS, LLC | 160000704 | 029 | 28-13-107-024-0000 | 2-03 | 20COTD3366 | SABRE INVESTMENTS, LLC | 09/07/2022 | 09/20/2022 | AA |
| 05468 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140000533 | 019 | 32-29-414-029-0000 | 2-03 | 18COTD6099 | BLUE OCEAN 21-1 LLC | 08/30/2022 | 09/22/2022 | JRJ |
| 05469 | 2017 | ANNUAL | FIG IL 18 LLC | 170000574 | 019 | 32-29-215-005-0000 | 2-02 | 21COTD2603 | OLD LINE 22 LLC | 09/02/2022 | 09/22/2022 | JRJ |
| 05471 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160000607 | 023 | 28-02-122-034-0000 | 2-03 | 20COTD4907 | FUCHI LLC | 08/31/2022 | 09/22/2022 | JRJ |
| 05472 | 2017 | ANNUAL | RYH INVESTMENTS LLC | 170007821 | 417 | 20-07-430-039-0000 | 2-11 | 21COTD5061 | RYH INVESTMENTS LLC | 08/30/2022 | 09/22/2022 | JRJ |
| 05473 | 2017 | ANNUAL | FIG IL 18 LLC | 170000293 | 014 | 32-19-413-013-0000 | 2-03 | 21COTD2597 | OLD LINE 22 LLC | 09/06/2022 | 09/23/2022 | JRJ |
| 05474 | 2017 | ANNUAL | FIG IL 18 LLC | 170000628 | 020 | 32-31-122-002-1050 | 2-99 | 21COTD3210 | OLD LINE 22 LLC | 09/02/2022 | 09/23/2022 | JRJ |
| 05475 | 2017 | ANNUAL | FIG IL 18 LLC | 170004105 | 210 | 29-18-317-012-0000 | 2-02 | 21COTD2570 | OLD LINE 22 LLC | 09/06/2022 | 09/23/2022 | JRJ |
| 05476 | 2017 | ANNUAL | FIG IL 18 LLC | 170004162 | 212 | 29-19-429-056-0000 | 2-34 | 21COTD2572 | OLD LINE 22 LLC | 09/06/2022 | 09/23/2022 | JRJ |
| 05496 | 2015 | ANNUAL | RDG LNS LLC | 150000707 | 044 | 16-28-303-028-0000 | 2-05 | 19COTD4319 | 2936 S. 53RD LLC | 09/08/2022 | 09/22/2022 | AA |
| 05497 | 2017 | ANNUAL | FIG IL 18 LLC | 170000693 | 021 | 32-36-108-008-0000 | 2-02 | 21CITD2608 | OLD LINE 22, LLC | 09/08/2022 | 09/22/2022 | AA |
| 05498 | 2017 | ANNUAL | FIG IL 18 LLC | 170003330 | 180 | 31-36-406-013-0000 | 2-02 | 21COTD2620 | OLD LINE 22, LLC | 09/08/2022 | 09/22/2022 | AA |
| 05499 | 2017 | ANNUAL | FIG IL 18 LLC | 170003646 | 196 | 29-04-420-019-0000 | 2-05 | 21COTD2459 | OLD LINE 22, LLC | 09/08/2022 | 09/22/2022 | AA |
| 05500 | 2017 | ANNUAL | FIG IL 18 LLC | 170004410 | 223 | 30-08-400-041-0000 | 2-11 | 21COTD2653 | OLD LINE 22, LLC | 09/08/2022 | 09/22/2022 | AA |
| 05501 | 2017 | ANNUAL | SCRIBE FUNDING LLC | 170011622 | 573 | 16-25-103-037-0000 | 2-11 | 21COTD5201 | SEMPER FIDELIS LLC | 09/08/2022 | 09/22/2022 | AA |
| 05504 | 2017 | ANNUAL | FIG IL 18 LLC | 170004144 | 212 | 29-19-405-054-0000 | 2-03 | 21COTD2571 | OLD LINE 22, LLC | 08/29/2022 | 09/22/2022 | AA |
| 05517 | 2015 | ANNUAL | SABRE INVESTMENTS, LLC | 150010041 | 547 | 16-05-425-019-0000 | 2-11 | 19COTD2470 | SABRE INVESTMENTS, LLC | 09/09/2022 | 09/26/2022 | AA |
| 05531 | 2016 | ANNUAL | RDG LNS LLC | 160008438 | 458 | 25-16-103-029-0000 | 2-03 | 20COTD5218 | FELDMAN CONSTRUCTION GROUP LLC | 09/09/2022 | 09/27/2022 | JRJ |
| 05532 | 2016 | ANNUAL | RDG LNS LLC | 160008913 | 471 | 25-33-101-050-0000 | 2-03 | 20COTD5233 | S & P RESTORATION INC | 09/09/2022 | 09/27/2022 | JRJ |
| 05541 | 2016 | ANNUAL | SABRE INVESTMENTS LLC | 160001303 | 060 | 06-13-200-012-1112 | 2-99 | 20COTD3375 | SABRE INVESTMENTS LLC | 09/04/2022 | 09/27/2022 | RAA |
| 05542 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160002679 | 180 | 31-36-200-025-1019 | 2-99 | 20COTD2224 | AMGUN INVESTMENTS LLC | 09/12/2022 | 09/27/2022 | RAA |
| 05543 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002681 | 180 | 31-36-200-025-1046 | 2-99 | 20COTD2886 | AMGUN INVESTMENTS LLC | 09/12/2022 | 09/27/2022 | RAA |
| 05544 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002684 | 180 | 31-36-200-025-1083 | 2-99 | 20COTD2887 | AMGUN INVESTMENTS LLC | 09/12/2022 | 09/27/2022 | RAA |
| 05545 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002685 | 180 | 31-36-200-025-1092 | 2-99 | 20COTD2888 | AMGUN INVESTMENTS LLC | 09/12/2022 | 09/27/2022 | RAA |
| 05546 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002691 | 180 | 31-36-200-025-1157 | 2-99 | 20COTD2756 | AMGUN INVESTMENTS LLC | 09/12/2022 | 09/27/2022 | RAA |
| 05547 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170000824 | 024 | 28-02-422-017-0000 | 2-03 | 21COTD4646 | GREYMORR REAL ESTATE LLC | 09/08/2022 | 09/27/2022 | RAA |
| 05548 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170001263 | 039 | 25-33-319-020-0000 | 2-11 | 21COTD4648 | GREYMORR REAL ESTATE LLC | 09/07/2022 | 09/27/2022 | RAA |
| 05549 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170002715 | 160 | 15-10-123-015-0000 | 2-02 | 21COTD4650 | GREYMORR REAL ESTATE LLC | 09/07/2022 | 09/27/2022 | RAA |
| 05550 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170003636 | 196 | 29-07-406-011-0000 | 2-03 | 21COTD4825 | GREYMORR REAL ESTATE LLC | 08/29/2022 | 09/27/2022 | RAA |
| 05551 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170008128 | 425 | 20-18-112-024-0000 | 2-05 | 21COTD4711 | GREYMORR REAL ESTATE LLC | 09/07/2022 | 09/27/2022 | RAA |
| 05552 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170008165 | 425 | 20-18-230-001-0000 | 2-05 | 21COTD4712 | GREYMORR REAL ESTATE LLC | 09/07/2022 | 09/27/2022 | RAA |
| 05554 | 2015 | ANNUAL | PINE VALLEY ONE | 150003914 | 224 | 30-17-102-006-0000 | 2-02 | 19COTD4520 | AMGUN INVESTMENTS, LLC | 09/13/2022 | 09/27/2022 | AA |
| 05555 | 2015 | ANNUAL | WHEELER FINANCIAL | 150008367 | 457 | 25-09-322-025-0000 | 2-05 | 19COTD3736 | AF PROPERTIES & CONSTRUCTION, LLC | 09/07/2022 | 09/27/2022 | AA |
| 05559 | 2017 | ANNUAL | FIG IL 18 LLC | 170001246 | 030 | 25-32-216-048-0000 | 2-02 | 21COTD3307 | OLD LINE 22. LLC | 09/13/2022 | 09/27/2022 | AA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05560 | 2017 | ANNUAL | FIG IL 18 LLC | 170003266 | 180 | 31-35-213-049-0000 | 2-03 | 21COTD3215 | OLD LINE 22. LLC | 09/13/2022 | 09/27/2022 | AA |
| 05561 | 2017 | ANNUAL | FIG IL 18 LLC | 170004172 | 212 | 29-20-123-074-0000 | 2-34 | 21COTD2621 | OLD LINE 22. LLC | 09/13/2022 | 09/28/2022 | AA |
| 05562 | 2017 | ANNUAL | FIG IL 18 LLC | 170004485 | 225 | 30-18-208-030-0000 | 2-11 | 21COTD2656 | OLD LINE 22. LLC | 09/13/2022 | 09/28/2022 | AA |
| 05562 | 2017 | ANNUAL | FIG IL 18 LLC | 170004486 | 225 | 30-18-208-031-0000 | 2-11 | 21COTD2656 | OLD LINE 22. LLC | 09/13/2022 | 09/28/2022 | AA |
| 05563 | 2017 | ANNUAL | JEHM FINANCIAL LLP | 170009588 | 468 | 25-21-406-005-0000 | 2-05 | 22COTD98 | JEHM FINANCIAL LLC | 09/12/2022 | 09/28/2022 | AA |
| 05575 | 2016 | ANNUAL | RANDOLPH 18 LLC | 1600002680 | 180 | 31-36-200-025-1023 | 2-99 | 20COTD2225 | AMGUN INVESTMENTS LLC | 09/12/2022 | 09/30/2022 | RAA |
| 05576 | 2017 | ANNUAL | NAR SOLUTIONS INC. | 170009492 | 466 | 25-20-404-090-0000 | 2-95 | 21COTD4850 | UNION HILL HOLDINGS,LLC | 08/29/2022 | 09/29/2022 | AA |
| 05577 | 2017 | ANNUAL | NAR SOLUTIONS INC. | 170007987 | 422 | 20-16-317-012-0000 | 2-11 | 21COTD4728 | GREYMORR REAL ESTATE, LLC | 08/30/2022 | 09/30/2022 | AA |
| 05578 | 2017 | ANNUAL | NAR SOLUTIONS INC. | 170008313 | 429 | 20-20-212-027-0000 | 2-11 | 21COTD4715 | GREYMORR REAL ESTATE, LLC | 08/30/2022 | 09/30/2022 | AA |
| 05579 | 2017 | ANNUAL | NAR SOLUTIONS INC. | 170008912 | 442 | 20-33-110-063-0000 | 2-10 | 21COTD4718 | GREYMORR REAL ESTATE, LLC | 08/30/2022 | 09/30/2022 | AA |
| 05580 | 2017 | ANNUAL | NAR SOLUTIONS INC. | 170009628 | 469 | 25-28-125-015-0000 | 2-03 | 21COTD4726 | GREYMORR REAL ESTATE, LLC | 08/30/2022 | 09/30/2022 | AA |
| 05581 | 2017 | ANNUAL | STONEFELD MADISON T | 170005798 | 268 | 20-34-117-031-0000 | 2-02 | 21COTD4158 | TL6 IL 1 LLC | 09/02/2022 | 09/30/2022 | AA |
| 05582 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160004999 | 265 | 20-26-311-029-0000 | 2-01 | 20COTD4588 | WHEELER FINANCIAL INC | 08/15/2022 | 10/03/2022 | JRJ |
| 05583 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150005937 | 288 | 25-15-121-035-0000 | 2-07 | 19COTD3153 | SBS PROPERTIES LLC | 08/30/2022 | 10/03/2022 | JRJ |
| 05584 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160003011 | 195 | 29-04-231-014-0000 | 2-03 | 20COTD4267 | WHEELER FINANCIAL INC | 05/12/2022 | 10/03/2022 | JRJ |
| 05585 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003569 | 212 | 29-19-411-068-0000 | 2-03 | 20COTD1237 | BLUE OCEAN 21-1 LLC | 09/20/2022 | 10/03/2022 | JRJ |
| 05592 | 2017 | ANNUAL | TITAN CAPITAL LLC | 170003175 | 180 | 31-26-314-021-0000 | 2-95 | 21COTD3115 | BLUE OCEAN 21-1 LLC | 09/12/2022 | 10/03/2022 | JRJ |
| 05593 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170004552 | 227 | 30-29-110-023-0000 | 2-02 | 21COTD3575 | BURNHAM LAND TRUST 17357 | 09/07/2022 | 10/03/2022 | JRJ |
| 05594 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170001255 | 039 | 25-33-316-012-1035 | 2-99 | 21COTD4836 | GREYMORR REAL ESTATE LLC | 09/01/2022 | 10/03/2022 | JRJ |
| 05595 | 2017 | ANNUAL | MIDWESTERN INVESTORS LLC | 170006287 | 281 | 25-02-209-022-0000 | 2-10 | 21COTD3870 | MIDWESTERN INVESTORS LLC | 09/07/2022 | 10/04/2022 | JRJ |
| 05596 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170006480 | 287 | 25-12-420-020-0000 | 2-02 | 21COTD0789 | ETHOS DEVELOPMENT LLC | 09/02/2022 | 10/04/2022 | JRJ |
| 05597 | 2015 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 150007563 | 427 | 20-19-125-028-0000 | 2-02 | 19COTD3785 | SBS PROPERTIES LLC | 09/09/2022 | 10/04/2022 | JRJ |
| 05603 | 2016 | ANNUAL | RDG LNS LLC | 160010264 | 557 | 16-13-205-022-0000 | 2-41 | 20COTD5257 | M&O PARTNER HOLDINGS LLC | 09/09/2022 | 10/05/2022 | JRJ |
| 05604 | 2016 | ANNUAL | RDG LNS LLC | 160002395 | 171 | 15-22-119-008-0000 | 2-05 | 20COTD5139 | FELDMAN CONSTRUCTION GROUP LLC | 09/13/2022 | 10/05/2022 | JRJ |
| 05605 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170008911 | 442 | 20-33-110-062-0000 | 2-10 | 21COTD4716 | GREYMORR REAL ESTATE LLC | 08/30/2022 | 10/05/2022 | JRJ |
| 05606 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002687 | 180 | 31-36-200-025-1146 | 2-99 | 20COTD2889 | AMGUN INVESTMENTS LLC | 09/14/2022 | 10/05/2022 | JRJ |
| 05607 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160002689 | 180 | 31-36-200-025-1149 | 2-99 | 20COTD2891 | AMGUN INVESTMENTS LLC | 09/14/2022 | 10/05/2022 | JRJ |
| 05608 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160002690 | 180 | 31-36-200-025-1152 | 2-99 | 20COTD2227 | AMGUN INVESTMENTS LLC | 09/14/2022 | 10/05/2022 | JRJ |
| 05609 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160002692 | 180 | 31-36-200-025-1158 | 2-99 | 20COTD2228 | AMGUN INVESTMENTS LLC | 09/14/2022 | 10/05/2022 | JRJ |
| 05612 | 2017 | ANNUAL | FIG IL 18 LLC | 170000341 | 015 | 32-20-401-025-0000 | 2-03 | 21COTD2588 | OLD LINE 22 LLC | 09/02/2022 | 10/12/2022 | JRJ |
| 05613 | 2017 | ANNUAL | FIG IL 18 LLC | 170004259 | 217 | 29-30-121-025-0000 | 2-05 | 21COTD2647 | OLD LINE 22 LLC | 09/13/2022 | 10/12/2022 | JRJ |
| 05613 | 2017 | ANNUAL | FIG IL 18 LLC | 170004260 | 217 | 29-30-121-026-0000 | 2-05 | 21COTD2647 | OLD LINE 22 LLC | 09/13/2022 | 10/12/2022 | JRJ |
| 05614 | 2017 | ANNUAL | SCRIBE FUNDING LLC | 170008682 | 436 | 20-30-117-021-0000 | 2-03 | 21COTD5271 | CHICAGO ASSETS LLC | 09/15/2022 | 10/12/2022 | JRJ |
| 05615 | 2016 | ANNUAL | RDG LNS LLC | 160008423 | 457 | 25-09-422-002-0000 | 2-03 | 20COTD5219 | FELDMAN CONSTRUCTION GROUP LLC | 09/13/2022 | 10/12/2022 | JRJ |
| 05616 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160002682 | 180 | 31-36-200-025-1070 | 2-99 | 20COTD2226 | AMGUN INVESTMENTS LLC | 09/12/2022 | 10/12/2022 | RAA |
| 05617 | 2017 | ANNUAL | WHEELER FINANCIAL | 170009432 | 464 | 25-19-207-026-0000 | 2-02 | 21COTD3778 | WHEELER FINANCIAL INC | 09/15/2022 | 10/12/2022 | RAA |
| 05618 | 2017 | ANNUAL | WHEELER FINANCIAL | 170004024 | 208 | 29-16-129-076-0000 | 2-03 | 21COTD4678 | WHEELER FINANCIAL INC | 09/02/2022 | 10/12/2022 | RAA |
| 05619 | 2017 | ANNUAL | WHEELER FINANCIAL | 170007991 | 422 | 20-16-323-007-0000 | 2-05 | 21COTD3861 | WHEELER FINANCIAL INC | 09/02/2022 | 10/12/2022 | RAA |
| 05620 | 2017 | ANNUAL | WHEELER FINANCIAL | 170008146 | 425 | 20-18-213-017-0000 | 2-02 | 21COTD3878 | WHEELER FINANCIAL INC | 09/06/2022 | 10/12/2022 | RAA |
| 05621 | 2017 | ANNUAL | WHEELER FINANCIAL | 170008148 | 425 | 20-18-215-003-0000 | 2-03 | 21COTD3880 | WHEELER FINANCIAL INC | 09/06/2022 | 10/12/2022 | RAA |
| 05622 | 2017 | ANNUAL | WHEELER FINANCIAL | 170003929 | 204 | 29-11-409-055-0000 | 2-02 | 21COTD4667 | WHEELER FINANCIAL INC | 09/06/2022 | 10/12/2022 | RAA |
| 05623 | 2017 | ANNUAL | WHEELER FINANCIAL | 170007898 | 419 | 20-08-421-026-0000 | 2-02 | 21COTD3896 | WHEELER FINANCIAL INC | 09/02/2022 | 10/12/2022 | RAA |
| 05624 | 2017 | ANNUAL | FIG IL18 LLC | 170004441 | 224 | 30-17-116-008-0000 | 2-34 | 21COTD3218 | OLD LINE 22 LLC | 09/16/2022 | 10/12/2022 | RAA |
| 05625 | 2017 | ANNUAL | RTLF - IL LLC | 170010320 | 510 | 17-10-318-086-1004 | 2-99 | 21COTD5498 | RTLF - IL REO LLC | 07/28/2022 | 10/12/2022 | RAA |
| 05639 | 2017 | ANNUAL | FIG IL 18 LLC | 170004545 | 226 | 30-20-408-037-0000 | 2-03 | 21COTD3219 | OLD LINE 22 LLC | 09/19/2022 | 10/14/2022 | JRJ |
| 05640 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170004062 | 209 | 29-17-313-009-0000 | 2-02 | 21COTD4676 | WHEELER FINANCIAL INC | 09/19/2022 | 10/14/2022 | JRJ |
| 05642 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 150002081 | 160 | 15-10-114-001-0000 | 2-03 | 19COTD1339 | FIRST NATIONAL ACQUISITIONS LLC | 09/21/2022 | 10/17/2022 | JRJ |
| 05644 | 2016 | ANNUAL | RDG LNS LLC | 160007302 | 423 | 20-17-221-004-0000 | 2-11 | 20COTD5200 | SEPERGHAN REAL ESSTATE LLC | 09/21/2022 | 10/17/2022 | JRJ |
| 05627 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170003526 | 194 | 29-03-102-012-0000 | 2-03 | 21COTD4846 | GREYMORR REAL ESTATE LLC | 08/29/2022 | 10/13/2022 | AA |
| 05650 | 2016 | ANNUAL | RDG LNS LLC | 160004754 | 259 | 20-22-409-001-0000 | 2-11 | 20COTD5106 | CHICAGO ASSETS LLC | 09/13/2022 | 10/17/2022 | JRJ |
| 05652 | 2016 | ANNUAL | RDG LNS LLC | 160006983 | 414 | 20-04-414-023-0000 | 2-41 | 21COTD5186 | CORONA INVESTMENTS LLC | 09/16/2022 | 10/17/2022 | JRJ |
| 05653 | 2016 | ANNUAL | RDG LNS LLC | 160008460 | 458 | 25-16-207-022-0000 | 2-03 | 20COTD5225 | ED INVESTMENT & CONSTRUCTION INC | 09/14/2022 | 10/17/2022 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05654 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170000520 | 017 | 32-25-411-030-0000 | 2-02 | 21COTD3563 | SYLVA LLC | 09/19/2022 | 10/17/2022 | JRJ |
| 05655 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170000724 | 022 | 33-30-306-013-0000 | 2-03 | 21COTD3566 | SYLVA LLC | 09/19/2022 | 10/17/2022 | JRJ |
| 05656 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170001026 | 032 | 28-23-301-016-0000 | 2-03 | 21COTD3568 | SYLVA LLC | 09/19/2022 | 10/17/2022 | JRJ |
| 05657 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170006705 | 296 | 26-06-218-038-0000 | 2-11 | 21COTD3648 | SYLVA LLC | 09/19/2022 | 10/17/2022 | JRJ |
| 05658 | 2017 | ANNUAL | WHEELER FINANCIAL | 170003525 | 194 | 29-03-102-010-0000 | 2-03 | 21COTD4621 | WHEELER FINANCIAL INC | 09/20/2022 | 10/19/2022 | RAA |
| 05659 | 2017 | ANNUAL | WHEELER FINANCIAL | 170003743 | 199 | 29-08-128-055-0000 | 2-03 | 21COTD4630 | WHEELER FINANCIAL INC | 09/23/2022 | 10/19/2022 | RAA |
| 05660 | 2017 | ANNUAL | WHEELER FINANCIAL | 170003674 | 197 | 29-07-425-004-0000 | 2-02 | 21COTD4627 | WHEELER FINANCIAL INC | 09/20/2022 | 10/19/2022 | RAA |
| 05661 | 2017 | ANNUAL | WHEELER FINANCIAL | 170003847 | 202 | 29-10-223-038-0000 | 2-02 | 21COTD3847 | WHEELER FINANCIAL INC | 09/23/2022 | 10/19/2022 | RAA |
| 05672 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170004173 | 212 | 29-20-123-076-0000 | 2-02 | 21COTD744 | KAMICA THURMOND | 09/16/2022 | 10/18/2022 | AA |
| 05673 | 2016 | ANNUAL | US BANK CF TOWER DB V111 | 160002604 | 180 | 31-26-420-009-0000 | 2-34 | 20COTD5185 | ARTHINGTON PROPERTIES LLC | 09/23/2022 | 10/18/2022 | AA |
| 05675 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160007144 | 420 | 20-09-100-014-0000 | 2-97 | 20COTD2062 | COOK COUNTY PROPERTIES INC | 09/14/2022 | 10/20/2022 | RAA |
| 05685 | 2017 | ANNUAL | PHOENIX BOND & INDEMNITY CO | 170004803 | 242 | 24-10-419-046-1005 | 2-99 | 21COTD4812 | PHOENIX BOND & INDEMNITY CO | 10/13/2022 | 10/20/202 | JRJ |
| 05686 | 2015 | ANNUAL | NEWLINE HOLDINGS LLC | 150010114 | 550 | 16-09-312-050-0000 | 2-05 | 19COTD3633 | BLUE OCEAN 21-1 LLC | 09/23/2022 | 10/20/2022 | JRJ |
| 05696 | 2017 | ANNUAL | FIG IL 18 LLC | 170003321 | 180 | 31-36-314-017-0000 | 2-03 | 21COTD3217 | OLD LINE 22 LLC | 09/22/2022 | 10/20/202 | JRJ |
| 05697 | 2016 | ANNUAL | WHEELER FINANCIAL INC | 160007255 | 423 | 20-17-115-019-0000 | 2-02 | 20COTD3671 | NSJ INVESTMENT PROPERTIES LLC | 09/23/2022 | 10/20/2022 | JRJ |
| 05698 | 2017 | ANNUAL | JEHM FINANCIAL LLC | 170009574 | 468 | 25-21-325-028-0000 | 2-03 | 22COTD0095 | JEHM FINANCIAL LLC | 09/16/2022 | 10/20/202 | JRJ |
| 05702 | 2017 | ANNUAL | JEHM FINANCIAL LLP | 170008326 | 429 | 20-20-223-017-0000 | 2-11 | 22COTD155 | JEHM FINANCIAL LLC | 09/26/2022 | 10/21/2022 | AA |
| 05703 | 2017 | ANNUAL | INTAXX LLC | 170008795 | 440 | 20-32-109-023-0000 | 2-03 | 21COTD3232 | CORTEZZ, LLC | 09/23/2022 | 10/21/2022 | AA |
| 05704 | 2017 | ANNUAL | STONEFIELD MADISON T | 170009132 | 452 | 25-07-122-022-0000 | 2-05 | 21COTD4072 | TL6 IL3 LLC | 08/26/2022 | 10/26/2022 | RAA |
| 05705 | 2016 | ANNUAL | S HOLE ACQUISITIONS INC | 160003038 | 197 | 29-04-325-021-0000 | 2-02 | 20COTD3988 | KIMBROUGH INVESTMENTS INC | 10/03/2022 | 10/26/2022 | RAA |
| 05709 | 2017 | ANNUAL | LIEN GROUP LLC | 170011453 | 567 | 16-22-208-021-0000 | 2-11 | 21COTD4780 | ALMGS LLC | 10/04/2022 | 10/26/2022 | RAA |
| 05710 | 2017 | ANNUAL | INTAXX LLC | 170008294 | 429 | 20-20-114-009-0000 | 2-03 | 21COTD3224 | CORTEZZ LLC | 09/28/2022 | 10/26/2022 | RAA |
| 05711 | 2017 | ANNUAL | INTAXX LLC | 170009729 | 471 | 25-33-113-020-0000 | 2-03 | 21COTD4537 | CORTEZZ LLC | 09/27/2022 | 10/26/2022 | RAA |
| 05712 | 2017 | ANNUAL | PINE VALLEY ONE RE | 170009305 | 458 | 25-16-217-078-0000 | 2-34 | 21COTD3091 | ODIN HAUS LLC | 09/09/2022 | 10/26/2022 | RAA |
| 05713 | 2017 | ANNUAL | ICIB INVESTMENTS | 170009307 | 458 | 25-16-218-012-0000 | 2-03 | 21COTD2905 | AYLEEN PROPERTIES LLC | 09/07/2022 | 10/26/2022 | RAA |
| 05716 | 2017 | ANNUAL | MIDWESTERN INVESTORS | 170004275 | 217 | 29-30-223-042-0000 | 2-03 | 21COTD3411 | SITUS CULTIVATION LLC | 10/03/2022 | 10/26/2022 | RAA |
| 05726 | 2015 | ANNUAL | RDG LNS LLC | 150009505 | 511 | 17-16-238-028-1531 | 2-99 | 19COTD4223 | 4400 WENTWORTH LLC | 09/21/2022 | 10/27/2022 | JRJ |
| 05730 | 2017 | ANNUAL | JEHM FINANCIAL LLC | 170009541-D1856 | 467 | 25-21-215-022-0000 | 2-11 | 22COTD0090 | JEHM FINANCIAL LLC | 09/29/2022 | 10/28/2022 | JRJ |
| 05731 | 2017 | ANNUAL | CORONA INVESTMENTS LLC | 170005405 | 260 | 20-23-112-012-0000 | 2-12 | 21COTD4948 | 6500 MARYLAND LLC | 09/28/2022 | 10/28/2022 | JRJ |
| 05732 | 2016 | ANNUAL | MTAG CUST MGD-ILL LLC | 160009078 | 484 | 14-20-214-043-1194 | 2-99 | 20COTD4979 | LONGSTREET CAPITAL FUNDING LLC | 09/28/2022 | 10/28/2022 | JRJ |
| 05733 | 2017 | ANNUAL | INTERSTATE FUNDING CORP | 170002963 | 178 | 31-02-320-021-0000 | 2-03 | 21COTD5160 | GALAXY SITES LLC | 09/23/2022 | 10/28/2022 | JRJ |
| 05735 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 | 170008063 | 424 | 20-17-307-026-0000 | 2-02 | 21COTD2774 | GREENPOL ENTERPRISES INC | 10/04/2022 | 10/28/2022 | RAA |
| 05737 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170006792 | 299 | 26-08-328-042-0000 | 2-03 | 21COTD6792 | CHICAGO TITLE LAND TRUST 8002381520 DATED 8-8-19 | 10/05/2022 | 10/28/2022 | RAA |
| 05738 | 2017 | ANNUAL | INTAXX LLC | 170008449 | 432 | 20-21-303-023-0000 | 2-11 | 21COTD3227 | CORTEZZ LLC | 10/04/2022 | 10/28/2022 | RAA |
| 05744 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170000504 | 017 | 32-25-314-001-0000 | 2-03 | 21COTD4666 | GREYMORR REAL ESTATE LLC | 10/06/2022 | 10/31/2022 | RAA |
| 05745 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170000632 | 020 | 32-32-107-073-0000 | 2-02 | 21COTD4643 | GREYMORR REAL ESTATE LLC | 10/06/2022 | 10/31/2022 | RAA |
| 05746 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170003894 | 203 | 29-11-118-033-0000 | 2-02 | 21COTD4659 | GREYMORR REAL ESTATE LLC | 10/06/2022 | 10/31/2022 | RAA |
| 05747 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170004113 | 211 | 29-18-422-012-0000 | 2-03 | 21COTD4654 | GREYMORR REAL ESTATE LLC | 10/06/2022 | 10/31/2022 | RAA |
| 05748 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170005620 | 264 | 20-26-202-002-0000 | 2-02 | 21COTD4658 | GREYMORR REAL ESTATE LLC | 10/06/2022 | 10/31/2022 | RAA |
| 05749 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170008044 | 423 | 20-17-220-014-0000 | 2-11 | 21COTD4709 | GREYMORR REAL ESTATE LLC | 10/06/2022 | 10/31/2022 | RAA |
| 05772 | 2017 | ANNUAL | FIG IL 18 LLC | 170000694 | 021 | 32-36-111-006-0000 | 2-03 | 21COTD2607 | OLD LINE 22 LLC | 10/07/2022 | 11/02/2022 | JRJ |
| 05773 | 2017 | ANNUAL | RTLF-IL LLC | 170002889 | 167 | 15-16-120-060-0000 | 2-10 | 21COTD5411 | RTLF-IL REO LLC | 10/07/2022 | 11/02/2022 | JRJ |
| 05774 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170008609 | 435 | 20-29-217-019-0000 | 2-02 | 21COTD3510 | BRICKSAVE 167 LLC | 10/04/2022 | 11/02/2022 | JRJ |
| 05775 | 2017 | ANNUAL | INTAXX LLC | 170008354 | 430 | 20-20-310-009-0000 | 2-03 | 21COTD3512 | CORTEZZ LLC | 10/06/2022 | 11/02/2022 | JRJ |
| 05776 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170008170 | 426 | 20-18-403-004-0000 | 2-02 | 21COTD4713 | GREYMORR REAL ESTATE LLC | 10/07/2022 | 11/02/2022 | JRJ |
| 05777 | 2016 | ANNUAL | FNA DZ LLC FBO WSFS | 160008089 | 442 | 20-33-202-003-0000 | 2-12 | 20COTD2239 | FIRST NATIONAL ACQUISITIONS LLC | 10/11/2022 | 11/02/2022 | RAA |
| 05778 | 2016 | ANNUAL | MIDWESTERN INVESTORS LLC | 160005925 | 293 | 25-27-118-041-0000 | 2-03 | 20COTD1674 | MIDWESTERN INVESTORS LLC | 09/13/2022 | 10/27/2022 | AA |
| 05791 | 2017 | ANNUAL | FIG IL18 LLC | 170000395 | 015 | 32-21-408-019-0000 | 2-11 | 21COTD2600 | OLD LINE 22 LLC | 10/12/2022 | 11/02/2022 | RAA |
| 05792 | 2017 | ANNUAL | ATCF II IL TAX SERVE CUST | 170009817 | 433 | 20-28-225-004-0000 | 2-11 | 22COTD151 | ATCF REO HOLDINGS LLC | 10/12/2022 | 11/02/2022 | RAA |
| 05793 | 2017 | ANNUAL | GROSS & DUQUESNE | 170011533 | 570 | 16-23-304-002-0000 | 2-11 | 21COTD4038 | HARI BUTZ LLC | 10/05/2022 | 11/02/2022 | RAA |
| 05808 void per 21cotd2252 dtd 02/07/23 | 2017 | ANNUAL | RYH INVESTMENTS LLC | 170004333 | 219 | 29-36-410-003-1050 | 2-99 | 21COTD2252 | ROBERT STARNES | 10/03/2022 | 11/07/2022 | JRJ |
| 05810 | 2017 | ANNUAL | ATCF II IL TAXSERVE CUST | 170001266 | 039 | 25-33-326-007-0000 | 2-03 | 22COTD0109 | ATCF REO HOLDINGS LLC | 10/11/2022 | 11/07/2022 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05814 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170003694 | 198 | 29-07-307-027-0000 | 2-03 | 21COTD2146 | NIRVANA PROPERTY INVESTORS LLC | 10/11/2022 | 11/08/2022 | JRJ |
| 05814 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170003695 | 198 | 29-07-307-028-0000 | 2-03 | 21COTD2146 | NIRVANA PROPERTY INVESTORS LLC | 10/11/2022 | 11/08/2022 | JRJ |
| 05815 | 2017 | ANNUAL | STONEFIELD MADISON TRUST | 170004592-D1855 | 230 | 30-32-200-043-0000 | 2-02 | 21COTD4069 | TL6 IL1 LLC | 10/11/2022 | 11/10/2022 | JRJ |
| 05816 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170006500 | 288 | 25-15-108-030-0000 | 2-12 | 21COTD0799 | RJP ENTERPRISE | 10/11/2022 | 11/08/2022 | JRJ |
| 05817 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170008413 | 430 | 20-20-424-004-0000 | 2-12 | 21COTD1849 | KT LEARNING ACADEMY LLC | 10/13/2022 | 11/08/2022 | JRJ |
| 05820 | 2017 | ANNUAL | INTAXX LLC | 170008526 | 433 | 20-28-305-022-0000 | 2-11 | 21COTD4025 | CORTEZZ, LLC | 10/18/2022 | 11/07/2022 | AA |
| 05821 | 2016 | ANNUAL | PINE VALLEY ONE RE | 160000949 | 036 | 25-29-403-008-0000 | 2-03 | 20COTD4231 | BLUE OCEAN 21-1 LLC | 10/18/2022 | 11/07/2022 | AA |
| 05826 | 2017 | ANNUAL | INTAXX LLC | 170006292 | 281 | 25-02-301-026-0000 | 2-02 | 21COTD3222 | CORTEZZ LLC | 10/13/2022 | 11/08/2022 | RAA |
| 05827 | 2017 | ANNUAL | INTAXX LLC | 170009370 | 459 | 25-16-430-002-0000 | 2-03 | 21COTD4535 | CORTEZZ LLC | 10/12/2022 | 11/08/2022 | RAA |
| 05828 | 2017 | ANNUAL | INTAXX LLC | 170010011 | 498 | 17-04-200-100-1037 | 2-99 | 21COTD2593 | CORTEZZ LLC | 10/13/2022 | 11/08/2022 | RAA |
| 05844 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170008262 | 428 | 20-19-402-021-0000 | 2-03 | 21COTD4935 | SYLVA LLC | 10/19/2022 | 11/14/2022 | JRJ |
| 05847 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170006412 | 285 | 25-10-323-051-0000 | 2-03 | 21COTD3993 | CYNTHIA STAINE | 10/21/2022 | 11/15/2022 | JRJ |
| 05848 | 2017 | ANNUAL | INTAXX LLC | 170011437 | 566 | 16-17-412-004-0000 | 2-11 | 21COTD3237 | CORTEZZ LLC | 09/28/2022 | 11/16/2022 | RAA |
| 05849 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 | 170000931 | 028 | 28-12-425-042-0000 | 2-03 | 21COTD1868 | NEER DEVELOPERS LLC | 10/13/2022 | 11/17/2022 | RAA |
| 05850 | 2017 | ANNUAL | EMPATHY FINANCIAL LLC | 170009713 | 471 | 25-32-208-058-0000 | 2-02 | 21COTD9713 | JV CAPITAL LLC | 09/19/2022 | 11/17/2022 | RAA |
| 05859 | 2017 | ANNUAL | BT LIENS LLC | 170000523 | 017 | 32-25-416-002-0000 | 2-02 | 21COTD3011 | EVA L GUTIERREZ | 10/04/2022 | 11/21/2022 | JRJ |
| 05863 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170005451 | 261 | 20-24-302-021-1003 | 2-99 | 21COTD3813 | WHEELER FINANCIAL INC | 10/11/2022 | 11/21/2022 | JRJ |
| 05864 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170005911 | 270 | 20-35-231-010-0000 | 2-03 | 21COTD3833 | WHEELER FINANCIAL INC | 10/11/2022 | 11/21/2022 | JRJ |
| 05865 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170006224 | 278 | 21-32-207-006-0000 | 2-11 | 21COTD3846 | WHEELER FINANCIAL INC | 10/11/2022 | 11/21/2022 | JRJ |
| 05866 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170009620 | 469 | 25-28-118-030-0000 | 2-05 | 21COTD3786 | WHEELER FINANCIAL INC | 10/11/2022 | 11/21/2022 | JRJ |
| 05867 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170009653 | 469 | 25-28-219-007-0000 | 2-03 | 21COTD3788 | WHEELER FINANCIAL INC | 10/11/2022 | 11/21/2022 | JRJ |
| 05871 | 2017 | ANNUAL | INTAXX LLC | 170006572 | 290 | 25-22-115-040-0000 | 2-11 | 21COTD3509 | CORTEZZ LLC | 10/20/2022 | 11/21/2022 | JRJ |
| 05872 | 2017 | ANNUAL | INTAXX LLC | 170008322 | 429 | 20-20-218-016-0000 | 2-34 | 21COTD3508 | CORTEZZ LLC | 10/20/2022 | 11/21/2022 | JRJ |
| 05873 | 2017 | ANNUAL | INTAXX LLC | 170009723 | 471 | 25-33-102-036-0000 | 2-02 | 21COTD3527 | CORTEZZ LLC | 10/20/2022 | 11/21/2022 | JRJ |
| 05875 | 2017 | ANNUAL | MIDWESTERN INVESTORS | 170010809 | 543 | 16-04-209-039-0000 | 2-03 | 21COTD5505 | MIDWESTERN INVESTORS, LLC | 09/23/2022 | 11/21/2022 | AA |
| 05876 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 140001083 | 033 | 28-24-421-023-0000 | 2-03 | 18COTD6116 | BLUE OCEAN 21-1, LLC | 10/06/2022 | 11/21/2022 | AA |
| 05881 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170010198 | 504 | 10-36-307-012-0000 | 2-03 | 21COTD5279 | FIRST NATIONAL ACQUISITIONS LLC | 10/31/2022 | 11/22/2022 | RAA |
| 05882 | 2017 | ANNUAL | INTAXX LLC | 170008905 | 442 | 20-33-108-041-0000 | 2-95 | 21COTD4023 | CORTEZZ LLC | 11/01/2022 | 11/22/2022 | RAA |
| 05885 | 2017 | ANNUAL | INTAXX LLC | 170001090 | 033 | 28-26-307-037-0000 | 2-02 | 21COTD4525 | CORTEZZ LLC | 11/04/2022 | 11/22/2022 | RAA |
| 05886 | 2017 | ANNUAL | INTAXX LLC | 170006075 | 274 | 21-30-323-006-0000 | 2-02 | 21COTD4529 | CORTEZZ LLC | 11/04/2022 | 11/22/2022 | RAA |
| 05889 | 2017 | ANNUAL | WHEELER FINANCIAL | 170004298 | 218 | 29-31-403-021-0000 | 2-03 | 21COTD4677 | WHEELER FINANCIAL INC | 10/27/2022 | 11/22/2022 | RAA |
| 05895 | 2017 | ANNUAL | LIEN GROUP LLC | 170006300 | 281 | 25-02-312-011-0000 | 2-02 | 21COTD4378 | LIEN GROUP LLC | 11/07/2022 | 11/23/2022 | AA |
| 05896 | 2017 | ANNUAL | MIDWESTERN INVESTORS | 170009294 | 458 | 25-16-206-090-0000 | 2-02 | 21COTD5506 | MIDWESTERN INVESTORS,LLC | 10/26/2022 | 11/23/2022 | AA |
| 05897 | 2017 | ANNUAL | MIDWESTERN INVESTORS | 170011846 | 591 | 17-17-206-014-1067 | 2-99 | 21COTD5511 | MIDWESTERN INVESTORS,LLC | 10/27/2022 | 11/23/2022 | AA |
| 05898 | 2016 | ANNUAL | NEWLINE HOLDINGS, LLC | 160002668 | 180 | 31-36-103-019-0000 | 2-03 | 20COTD1271 | BLUE OCEAN 21-1, LLC | 11/07/2022 | 11/23/2022 | AA |
| 05900 | 2017 | ANNUAL | JEHM FINANCIAL LLP | 170008325 | 429 | 20-20-223-014-0000 | 2-11 | 22COTD85 | JEHM FINANCIAL LLC | 11/09/2022 | 11/28/2022 | RAA |
| 05903 | 2017 | ANNUAL | INTAXX LLC | 170009921 | 486 | 14-28-202-031-1154 | 2-99 | 21COTD2272 | CORTEZZ LLC | 11/10/2022 | 11/28/2022 | RAA |
| 05904 | 2017 | ANNUAL | TLOA OF ILL LLC | 170005642 | 264 | 20-26-226-018-0000 | 2-03 | 21COTD1314 | BLUE OCEAN 21-1 LLC | 11/09/2022 | 11/28/2022 | RAA |
| 05905 | 2017 | ANNUAL | SABRE INVESTMENTS LLC | 170004271 | 217 | 29-30-213-004-0000 | 2-07 | 21COTD4236 | SABRE INVESTMENTS LLC | 11/10/2022 | 11/28/2022 | RAA |
| 05906 | 2017 | ANNUAL | INTAXX LLC | 170000600 | 019 | 32-30-107-068-0000 | 2-02 | 21COTD4256 | CORTEZZ LLC | 11/01/2022 | 11/28/2022 | RAA |
| 05908 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 | 170004156 | 212 | 29-19-424-054-0000 | 2-03 | 21COTD4269 | CHICAGO TITLE LAND TRUST NO. MDL018-082 DATED JULY | 11/10/2022 | 11/28/2022 | RAA |
| 05909 | 2017 | ANNUAL | RYH INVESTMENTS LL | 170001812 | 074 | 18-03-117-044-0000 | 2-02 | 21COTD5727 | RYH INVESTMENTS LLC | 11/15/2022 | 11/28/2022 | RAA |
| 05910 | 2017 | ANNUAL | PHOENIX BOND & INDEMNITY | 170005532 | 262 | 20-25-116-017-0000 | 2-11 | 21cotd4869 | 1752 E 73RD ST LLC | 10/25/2022 | 11/28/2022 | AA |
| 05911 | 2017 | ANNUAL | FNA CLL FBO WSFS | 17COTD5205 | 418 | 20-08-108-019-0000 | 2-12 | 21COTD5205 | HCI REAL ESTATE LLC | 11/16/2022 | 11/28/2022 | AA |
| 05912 | 2017 | ANNUAL | NEWLINE HOLDINGS, LLC | 170003679 | 197 | 29-07-122-065-0000 | 2-34 | 21COTD2067 | BROWNING BUILDERS, INC | 11/10/2022 | 11/28/2022 | AA |
| 05913 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170007912 | 420 | 20-09-211-045-0000 | 2-11 | 21COTD816 | OPRADELLIA GROUP, LLC | 11/14/2022 | 11/28/2022 | AA |
| 05914 | 2017 | ANNUAL | INTEGRITY INVESTMENT FND | 170004919 | 247 | 24-26-304-034-1013 | 2-99 | 21COTD1898 | FRONTLINE PROPERTIES, LLC | 11/16/2022 | 11/28/2022 | AA |
| 05924 | 2017 | ANNUAL | INTAXX LLC | 170004435-D1867 | 224 | 30-17-111-017-0000 | 2-03 | 21COTD4015 | CORTEZZ LLC | 08/29/2022 | 12/01/2022 | JRJ |
| 05925 | 2016 | ANNUAL | ICIB INVESTMENT INC | 160003676 | 217 | 29-30-121-036-0000 | 2-03 | 20COTD4484 | AMERICAN TAX LIEN LLC | 09/29/2022 | 12/01/2022 | JRJ |
| 05927 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170006620 | 293 | 25-27-100-007-0000 | 2-11 | 21COTD4528 | EXCLUSIVE DESIGNS FIRST INC | 11/21/2022 | 12/01/2022 | JRJ |
| 05928 | 2017 | ANNUAL | BT LIENS LLC | 170004674 | 233 | 03-25-310-027-0000 | 2-78 | 21COTD1250 | ROM CONSTRUCTION INVESTMENT INC | 11/14/2022 | 12/01/2022 | JRJ |
| 05929 | 2017 | ANNUAL | INTAXX LLC | 170003369 | 187 | 07-12-200-009-1207 | 2-99 | 21COTD2591 | CORTEZZ LLC | 11/21/2022 | 12/01/2022 | JRJ |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05930 | 2017 | ANNUAL | INTAXX LLC | 170010020 | 498 | 17-04-204-057-1045 | 2-99 | 21COTD2274 | CORTEZZ LLC | 11/21/2022 | 12/01/2022 | JRJ |
| 05931 | 2017 | ANNUAL | INTAXX LLC | 170010428 | 510 | 17-15-306-036-1088 | 2-99 | 21COTD2291 | CORTEZZ LLC | 11/21/2022 | 12/01/2022 | JRJ |
| 05932 | 2017 | ANNUAL | RE3 LLC | 170002740 | 162 | 15-10-400-029-0000 | 2-02 | 21COTD4429 | RE3 LLC | 11/17/2022 | 12/01/2022 | JRJ |
| 05933 | 2017 | ANNUAL | STONEFIELD MADISON TRUST | 170008914 | 442 | 20-33-117-011-0000 | 2-02 | 21COTD4083 | TL6 IL1 LLC | 11/18/2022 | 12/01/2022 | JRJ |
| 05934 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170009648 | 469 | 25-28-214-001-0000 | 2-03 | 21COTD4851 | GREYMORR REAL ESTATE LLC | 11/18/2022 | 12/01/2022 | JRJ |
| 05939 | 2017 | ANNUAL | GROSS & DUSQUESNE 2019 LLC | 170004037 | 209 | 29-17-108-020-0000 | 2-03 | 21COTD2149 | ITS KING SERVICES LLC | 11/23/2022 | 12/05/2022 | JRJ |
| 05940 | 2017 | ANNUAL | GROSS & DUSQUESNE 2019 LLC | 170008117 | 424 | 20-17-420-003-0000 | 2-11 | 21COTD3516 | FERRIS WHEEL CAPITAL III LLC | 11/18/2022 | 12/05/2022 | JRJ |
| 05948 | 2017 | ANNUAL | INTERCOAST EQUITY, INC | 170005619 | 264 | 20-26-125-002-0000 | 2-02 | 21COTD3398 | BROWNING BUILDERS, INC. | 11/14/2022 | 12/05/2022 | AA |
| 05949 | 2017 | ANNUAL | GROSS & DUQUESNE | 170004031 | 208 | 29-16-307-013-0000 | 2-02 | 21COTD1091 | OLUWATOSIN OYENUGA | 11/23/2022 | 12/05/2022 | AA |
| 05955 | 2016 | ANNUAL | RDG LNS LLC | 160008072 | 441 | 20-32-425-022-0000 | 2-03 | 20COTD5215 | FELDMAN CONSTRUCTION GROUP LLC | 10/11/2022 | 12/08/2022 | JRJ |
| 05956 | 2015 | ANNUAL | SABRE INVESTMENTS LLC | 150004675 | 253 | 20-10-225-017-1007 | 2-99 | 19COTD2645 | OMAR MORENO ENTERPRISES INC | 11/22/2022 | 12/08/2022 | JRJ |
| 05960 | 2017 | ANNUAL | INTAXX LLC | 170001182 | 036 | 25-29-322-051-0000 | 2-02 | 21COTD4258 | CORTEZZ LLC | 12/05/2022 | 12/13/2022 | RA |
| 05965 | 2017 | ANNUAL | MIDWESTERN INVESTORS | 170006369 | 284 | 25-03-406-016-0000 | 2-03 | 21COTD4587 | MIDWESTERN INVESTORS LLC | 10/11/2022 | 12/15/2022 | RA |
| 05966 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160003589 | 212 | 29-20-123-073-0000 | 2-02 | 20COTD5356 | TRUNINA INC | 11/14/2022 | 12/15/2022 | RA |
| 05967 | 2017 | ANNUAL | INTAXX LLC | 170002977 | 178 | 31-03-202-182-0000 | 2-95 | 21COTD4012 | CORTEZZ, LLC | 12/07/2022 | 12/14/2022 | AA |
| 05968 | 2017 | ANNUAL | INTAXX LLC | 170008175 | 426 | 20-18-406-029-0000 | 2-02 | 21COTD2934 | CORTEZZ, LLC | 12/09/2022 | 12/14/2022 | AA |
| 05973 | 2017 | ANNUAL | STONEFIELD MADISON TRUST | 170001189 | 036 | 25-29-405-068-0000 | 2-05 | 21COTD4143 | TL6 IL2 LLC | 12/12/2022 | 12/19/2022 | JRJ |
| 05974 | 2017 | ANNUAL | MIDWESTERN INVESTORS LLC | 170009816 | 478 | 14-17-204-005-1040 | 2-99 | 21COTD3875 | MIDWESTERN INVESTORS LLC | 12/13/2022 | 12/19/2022 | AA |
| 05978 | 2017 | ANNUAL | SCRIBE FUNDING LLC | 170001811 | 074 | 18-03-117-043-0000 | 2-02 | 21COTD5195 | RYH INVESTMENTS, LLC | 11/18/2022 | 12/22/2022 | AA |
| 05979 | 2017 | ANNUAL | MIDWESTERN INVESTORS | 170010305 | 510 | 17-10-309-015-1345 | 2-99 | 21COTD3876 | MIDWESTERN INVESTORS, LLC | 11/03/2022 | 12/22/2022 | AA |
| 05980 | 2017 | ANNUAL | GROSS & DUQUESNE | 170008076 | 424 | 20-17-318-022-0000 | 2-02 | 21COTD3150 | CARILLION HOLDINGS | 11/30/2022 | 12/22/2022 | AA |
| 05981 | 2017 | ANNUAL | STONEFIELD MADISON T | 170006355 | 283 | 25-03-307-047-0000 | 2-05 | 21COTD4079 | TL6 IL3 LLC | 12/19/2022 | 12/22/2022 | RA |
| 05984 | 2017 | ANNUAL | SABRE INVESTMENTS LLC | 170000948 | 030 | 28-14-204-013-0000 | 2-03 | 21COTD4221 | SABRE INVESTMENTS LLC | 12/21/2022 | 12/23/2022 | JRJ |
| 05985 | 2017 | ANNUAL | SABRE INVESTMENTS LLC | 170004612 | 231 | 03-03-307-060-1034 | 2-99 | 21COTD4240 | SABRE INVESTMENTS LLC | 12/21/2022 | 12/23/2022 | AA |
| 05987 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170009299 | 458 | 25-16-211-041-0000 | 2-02 | 21COTD4722 | GREYMORR REAL ESTATE LLC | 12/21/2022 | 12/28/2022 | RA |
| 05988 | 2017 | ANNUAL | BT LIENS LLC | 170007503 | 389 | 19-13-431-023-0000 | 2-12 | 21COTD3026 | OPRADELLIA GROUP LLC | 12/15/2022 | 12/28/2022 | RA |
| 05989 | 2017 | ANNUAL | SABRE INVESTMENTS LLC | 170007188 | 359 | 13-28-312-020-0000 | 2-02 | 21COTD4562 | SABRE INVESTMENTS LLC | 12/23/2022 | 01/03/2023 | RA |
| 05995 | 2017 | ANNUAL | INTERSTATE FUNDING CORP | 170008857 | 441 | 20-32-323-004-0000 | 3-18 | 21COTD4465 | GALAXY SITES, LLC | 12/13/2022 | 01/03/2023 | AA |
| 05996 | 2017 | ANNUAL | FIG IL 18 LLC | 170009433 | 464 | 25-19-209-023-0000 | 2-03 | 21COTD2635 | OLD LINE 22, LLC | 12/21/2022 | 01/03/2023 | AA |
| 05998 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170000897-D1857 | 027 | 28-12-126-012-0000 | 2-02 | 21COTD3929 | TLH TD ILLINOIS PROPERTIES LLC | 12/05/2022 | 01/04/2023 | JRJ |
| 06005 | 2017 | ANNUAL | STONEFIELD MADISON TRUST | 170004565 | 228 | 30-30-221-049-1009 | 2-99 | 21COTD4151 | TL6 IL2 LLC | 01/03/2023 | 01/10/2023 | JP |
| 06008 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170005936 | 271 | 20-35-413-004-0000 | 2-03 | 21COTD4824 | GREYMORR REAL ESTATE LLC | 01/03/2023 | 01/11/2023 | JP |
| 06010 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170002812 | 164 | 15-14-134-011-0000 | 2-03 | 21COTD1408 | WHEELER FINANCIAL INC | 12/22/2022 | 01/12/2023 | JP |
| 06011 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170002828 | 165 | 15-14-322-026-0000 | 2-03 | 21COTD1412 | WHEELER FINANCIAL INC | 12/23/2022 | 01/12/2023 | JP |
| 06012 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170003189 | 180 | 31-26-407-015-0000 | 2-34 | 21COTD1426 | WHEELER FINANCIAL INC | 12/23/2022 | 01/12/2023 | JP |
| 06013 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170003256 | 180 | 31-35-204-027-0000 | 2-02 | 21COTD1432 | WHEELER FINANCIAL INC | 12/23/2022 | 01/13/2023 | JP |
| 06015 | 2017 | ANNUAL | MIDWESTERN INVESTORS | 170000944 | 030 | 28-14-203-007-0000 | 2-03 | 21COTD5473 | INFINITY EQUITY HOLDINGS LLC | 11/18/2022 | 01/13/2023 | RA |
| 06016 | 2017 | ANNUAL | WHEELER FINANCIAL | 170000282 | 014 | 32-19-318-036-0000 | 2-02 | 21COTD1325 | WHEELER FINANCIAL INC | 12/22/2022 | 01/12/2023 | AA |
| 06017 | 2017 | ANNUAL | WHEELER FINANCIAL | 170000375 | 015 | 32-21-301-037-0000 | 2-05 | 21COTD1330 | WHEELER FINANCIAL INC | 12/22/2022 | 01/12/2023 | AA |
| 06018 | 2017 | ANNUAL | WHEELER FINANCIAL | 170000617 | 019 | 32-30-209-020-0000 | 2-03 | 21COTD1338 | WHEELER FINANCIAL INC | 12/22/2022 | 01/12/2023 | AA |
| 06019 | 2017 | ANNUAL | WHEELER FINANCIAL | 170000822 | 024 | 28-02-420-026-0000 | 2-95 | 21COTD1352 | WHEELER FINANCIAL INC | 12/22/2022 | 01/12/2023 | AA |
| 06020 | 2017 | ANNUAL | WHEELER FINANCIAL | 170001347 | 043 | 16-28-127-013-0000 | 2-12 | 21COTD1367 | WHEELER FINANCIAL INC | 12/22/2022 | 01/12/2023 | AA |
| 06021 VOID PER 21COTD1366 | 2017 | ANNUAL | WHEELER FINANCIAL | 170003280 | 180 | 31-36-103-006-0000 | 2-05 | 21COTD1366 | WHEELER FINANCIAL INC | 12/22/2022 | 01/12/2023 | AA |
| 06022 | 2017 | ANNUAL | WHEELER FINANCIAL | 170003316 | 180 | 31-36-306-018-0000 | 2-03 | 21COTD1383 | WHEELER FINANCIAL INC | 12/22/2022 | 01/12/2023 | AA |
| 06023 | 2017 | ANNUAL | WHEELER FINANCIAL | 170003323 | 180 | 31-36-316-017-0000 | 2-02 | 21COTD1387 | WHEELER FINANCIAL INC | 12/22/2022 | 01/12/2023 | AA |
| 06024 | 2017 | ANNUAL | WHEELER FINANCIAL | 170005374 | 259 | 20-22-324-009-0000 | 2-11 | 21COTD4704 | WHEELER FINANCIAL INC | 12/22/2022 | 01/13/2023 | JP |
| 06026 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170004083 | 210 | 29-18-207-024-0000 | 2-02 | 21COTD736 | TSKI PROPERTIES,LLC | 12/22/2022 | 01/13/2023 | AA |
| 06030 | 2017 | ANNUAL | CHRISTIANA TRUST CUSTODIAN FOR GSRAN-Z LLC | 170007500 | 389 | 19-13-427-041-0000 | 2-03 | 21COTD3058 | VENTURE FOUR LLC | 12/21/2022 | 01/18/2023 | JRJ |
| 06031 | 2017 | ANNUAL | INTAXX LLC | 170002528-D1866 | 151 | 23-01-422-001-0000 | 2-11 | 21COTD4011 | CORTEZZ LLC | 08/29/2022 | 01/18/2023 | JRJ |
| 06033 | 2017 | ANNUAL | INTERSTATE FUNDING CORP | 170008122 | 424 | 20-17-425-043-0000 | 2-11 | 21COTD4464 | 3211 W. OHIO LLC | 12/16/2022 | 01/20/2023 | AA |
| 06038 | 2017 | ANNUAL | MIDWESTERN INVESTORS LLC | 170006363 | 283 | 25-03-317-003-0000 | 2-03 | 21COTD5488 | MIDWESTERN INVESTORS LLC | 01/12/2023 | 01/23/2023 | JP |
| 06039 | 2017 | ANNUAL | SABRE INVESTMENTS LLC | 170009255 | 457 | 25-09-411-019-0000 | 2-04 | 21COTD4568 | SABRE INVESTMENTS LLC | 01/19/2023 | 01/24/2023 | JP |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06040 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170008938 | 442 | 20-33-308-013-0000 | 2-03 | 21COTD4720 | GREYMORR REAL ESTATE LLC | 01/19/2023 | 01/24/2023 | JP |
| 06059 | 2017 | ANNUAL | INTERSTATE FUNDING CORP | 170007478 | 389 | 19-13-317-012-0000 | 2-11 | 21COTD4467 | GALAXY SITES LLC | 01/24/2023 | 02/03/2023 | RA |
| 06067 | 2017 | ANNUAL | SADOFF ENTERPRISES LLC | 170011457 | 567 | 16-22-211-013-0000 | 3-15 | 21COTD5722 | JEM CAP LLC | 10/12/2022 | 02/02/2023 | JRJ |
| 06078 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170007432 | 375 | 13-35-409-046-1058 | 2-99 | 21COTD2738 | RTA INVESTMENTS LLC | 01/25/2023 | 02/03/2023 | JP |
| 06093 | 2017 | ANNUAL | CHRISTIANA TRUST AS CUSTODIAN FOR GSRAN-Z LLC | 170009733 | 471 | 25-33-116-069-0000 | 2-03 | 21COTD3062 | VENTURE FOUR LLC | 08/31/2022 | 02/08/2023 | JP |
| 06094 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170003338 | 180 | 31-36-416-004-0000 | 2-03 | 21COTD1389 | WHEELER FINANCIAL INC | 12/22/2022 | 02/08/2023 | JP |
| 06095 | 2017 | ANNUAL | SMM-TAX INC | 170007657 | 406 | 19-27-401-038-1276 | 2-99 | 21COTD4070 | HILDA M. ZMORA | 01/20/2023 | 02/17/2023 | JP |
| 06097 | 2017 | ANNUAL | WHEELER FINANCIAL | 170001158 | 035 | 28-36-101-017-1056 | 2-99 | 21COTD1364 | WHEELER FINANCIAL, INC. | 01/20/2023 | 02/15/2023 | AA |
| 06112 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170007887 | 419 | 20-08-413-015-0000 | 2-02 | 21COTD812 | MARICRUZ CASTELLANOS MARTINEZ AND GUADALUPE VERONI | 01/12/2023 | 02/17/2023 | RA |
| 06118 | 2017 | ANNUAL | MIDWESTERN INVESTORS LLC | 170007883 | 419 | 20-08-408-036-0000 | 2-02 | 17COTD7883 | MIDWESTERN INVESTORS LLC | 01/27/2023 | 02/21/2023 | RA |
| 06132 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170011758 | 585 | 17-06-406-044-1012 | 2-99 | 21COTD5364 | FIRST NATIONAL ACQUISITIONS LLC | 02/08/2023 | 02/21/2023 | JP |
| 06136 | 2017 | ANNUAL | EMPATHY FINANCIAL LLC | 170008518 | 433 | 20-28-225-005-0000 | 2-11 | 21COTD2797 | ACEKA LLC | 01/20/2023 | 02/23/2023 | RA |
| 06139 | 2013 | ANNUAL | SCRIBE FUNDING | 130003911 | 166 | 15-15-400-031-0000 | 2-03 | 18COTD205 | CHICAGO ASSETS LLC | 02/16/2023 | 02/23/2023 | RA |
| 06157 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 | 170008622 | 435 | 20-29-223-023-0000 | 2-02 | 21COTD1854 | CARILLION HOLDINGS | 02/03/2023 | 02/27/2023 | RA |
| 06170 | 2017 | ANNUAL | MIDWESTERN INVESTORS | 170006024 | 274 | 21-30-114-029-1136 | 2-99 | 21COTD5485 | SUNDAY HOLDINGS, LLC | 02/17/2023 | 02/27/2023 | JP |
| 06175 | 2017 | ANNUAL | WHEELER FINANCIAL | 170001531 | 058 | 11-19-221-016-1038 | 2-99 | 21COTD1371 | WHEELER FINANCIAL, INC. | 01/20/2023 | 02/27/2023 | AA |
| 06176 | 2017 | ANNUAL | WHEELER FINANCIAL | 170003265 | 180 | 31-35-213-045-0000 | 2-03 | 21COTD1350 | WHEELER FINANCIAL, INC. | 01/27/2023 | 02/27/2023 | AA |
| 06178 | 2017 | ANNUAL | SABRE INVESTMENTS LLC | 170009448 | 464 | 25-19-403-013-0000 | 2-41 | 21COTD3964 | SABRE INVESTMENTS LLC | 02/21/2023 | 02/27/2023 | JRJ |
| 06189 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170005504 | 261 | 20-24-420-029-1004 | 2-99 | 21COTD4822 | GREYMORR REAL ESTATE LLC | 02/22/2023 | 03/01/2023 | JP |
| 06195 | 2016 | ANNUAL | WHEELER FINANCIAL | 160001415 | 065 | 12-21-104-081-0000 | 2-41 | 20COTD4655 | JOHN A. KAKLIN, L.C.S.W., INC. | 02/18/2023 | 03/02/2023 | JP |
| 06201 | 2015 | ANNUAL | US BNK CST PC6 STERLING NAT | 150001081 | 064 | 12-16-415-004-0000 | 2-03 | 19COTD2874 | WHEELER FINANCIAL INC | 02/07/2023 | 03/03/2023 | JRJ |
| 06203 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170003502 | 193 | 29-02-324-056-0000 | 2-03 | 21COTD1399 | WHEELER FINANCIAL INC | 02/15/2023 | 03/03/2023 | JRJ |
| 06204 | 2017 | ANNUAL | SABRE INVESTMENTS LLC | 170006394 | 284 | 25-10-102-019-0000 | 2-02 | 21COTD4253 | KNK INVESTMENTS LLC | 02/08/2023 | 03/03/2023 | JRJ |
| 06209 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170004523 | 226 | 30-20-112-054-0000 | 2-02 | 21COTD4701 | WHEELER FINANCIAL INC | 02/24/2023 | 03/07/2023 | JP |
| 06210 | 2017 | ANNUAL | MIDWESTERN INVESTORS LLC | 170004000 | 207 | 29-14-407-008-0000 | 2-03 | 21COTD3860 | MIDWESTERN INVESTORS LLC | 02/17/2023 | 03/07/2023 | JP |
| 06212 | 2017 | ANNUAL | STONEFIELD MADISON TRUST | 170004327 | 219 | 29-36-203-030-0000 | 2-02 | 21COTD4150 | TL6 IL2, LLC | 03/01/2023 | 03/07/2023 | JP |
| 06213 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170005329 | 258 | 20-22-216-025-0000 | 2-03 | 21COTD3637 | GH&D DEVELOPMENT INC | 02/28/2023 | 03/07/2023 | JP |
| 06214 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170000321 | 014 | 32-20-212-002-0000 | 2-03 | 21COTD1326 | WHEELER FINANCIAL INC | 02/24/2023 | 03/07/2023 | JP |
| 06216 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170008042 | 423 | 20-17-219-022-0000 | 2-11 | 21COTD4727 | GREYMORR REAL ESTATE LLC | 02/28/2023 | 03/08/2023 | JRJ |
| 06219 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170006209 | 278 | 21-31-422-012-0000 | 2-03 | 21COTD3630 | GH & D DEVELOPMENT INC | 03/07/2023 | 03/13/2023 | RA |
| 06227 | 2017 | ANNUAL | CORONA INVESTMENTS LLC | 170005538 | 262 | 20-25-127-011-0000 | 2-05 | 21COTD4329 | CORONA INVESTMENTS LLC | 03/07/2023 | 03/13/2023 | JRJ |
| 06255 | 2013 | ANNUAL | FNA ELM LLC | 130012197 | 440 | 20-32-112-020-0000 | 2-03 | 18COTD179 | FIRST NATIONAL ACQUISITIONS LLC | 03/09/2023 | 03/15/2023 | JP |
| 06261 | 2017 | ANNUAL | STONEFIELD MADISON T | 170003178 | 180 | 31-26-315-053-0000 | 2-95 | 21COTD4065 | TL6 IL LLC | 03/07/2023 | 03/15/2023 | AA |
| 06274 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170009027 | 449 | 25-04-410-053-0000 | 2-02 | 21COTD5571 | BRICKSAVE 223 LLC | 03/14/2023 | 03/16/2023 | AA |
| 06276 | 2017 | ANNUAL | STONEFIELD MADISON T | 170001192 | 036 | 25-29-406-056-0000 | 2-03 | 21COTD4144 | TL6 IL LLC | 03/07/2023 | 03/17/2023 | AA |
| 06277 | 2017 | ANNUAL | EMPATHY FINANCIAL LLC | 170009623 | 469 | 25-28-121-021-0000 | 2-03 | 21COTD5248 | NATIONAL FAST OFFER LLC | 03/09/2023 | 03/17/2023 | AA |
| 06278 | 2017 | ANNUAL | SABRE INVESTMENT LLC | 170006111 | 275 | 21-31-106-039-0000 | 2-11 | 21COTD4252 | NATIONAL FAST OFFER LLC | 03/08/2023 | 03/17/2023 | AA |
| 06296 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170008610 | 435 | 20-29-217-024-0000 | 2-03 | 21COTD5210 | DP CAPITAL INC | 03/09/2023 | 03/22/2023 | JRJ |
| 06303 PER 21COTD4843 VOID DEED | 2017 | ANNUAL | NAR SOLUTIONS INC. | 170002763 | 162 | 15-11-125-003-0000 | 2-12 | 21COTD4843 | GREYMORR REAL ESTATE LLC | 03/17/2023 | 03/22/2023 | AA |
| 06307 | 2016 | ANNUAL | KOKOLAND, LLC | 160002275 | 162 | 15-11-137-021-1019 | 2-99 | 20COTD3342 | KOKOLAND, LLC | 03/14/2023 | 03/23/2023 | AA |
| 06314 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170003785 | 200 | 29-09-405-017-0000 | 2-02 | 21COTD722 | TSKI PROPERTIES LLC | 03/16/2023 | 03/24/2023 | AA |
| 06315 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170003764 | 200 | 29-08-302-035-0000 | 2-02 | 21COTD721 | TSKI PROPERTIES LLC | 03/20/2023 | 03/24/2023 | AA |
| 06317 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170010534 | 513 | 17-27-310-093-1411 | 2-99 | 21COTD5338 | DP CAPITAL INC | 03/15/2023 | 03/27/2023 | RA |
| 06318 | 2017 | ANNUAL | MUNICIPAL POINT CAPITAL | 170004859 | 245 | 24-19-409-033-0000 | 2-03 | 21COTD4494 | PENN PACIFIC PROPERTIES LP | 03/21/2023 | 03/27/2023 | AA |
| 06322 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170003640 | 196 | 29-04-410-012-0000 | 2-02 | 21COTD711 | TSKI PROPERTIES, LLC | 03/15/2023 | 03/29/2023 | AA |
| 06324 | 2017 | ANNUAL | MIDWESTERN INVESTORS LLC | 170005613 | 264 | 20-26-121-013-0000 | 2-03 | 21COTD5480 | TISH MANAGEMENT CAPITAL INC | 03/27/2023 | 03/30/2023 | RA |
| 06325 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170010181 | 501 | 17-10-222-007-1852 | 2-99 | 21COTD3995 | RTA INVESTMENTS LLC | 03/29/2023 | 03/31/2023 | JRJ |
| 06326 | 2018 | ANNUAL | FOLAMI MONISOLA O | 180005074 | 593 | 17-18-101-065-1066 | 2-99 | 22COTD1096 | MONISOLA O. FOLAMI | 03/20/2023 | 04/03/2023 | AA |
| 06328 | 2017 | ANNUAL | STONEFIELD MADISON TRUST | 170008920 | 442 | 20-33-208-067-0000 | 2-95 | 21COTD4163 | TL6 IL3, LLC | 03/29/2023 | 04/04/2023 | JP |
| 06339 | 2017 | ANNUAL | FIG IL 18 LLC | 170006684 | 295 | 26-06-104-037-0000 | 2-11 | 21COTD4989 | JV DEVELOPMENT LLC | 03/29/2023 | 04/13/2023 | JP |
| 06340 | 2017 | ANNUAL | WHEELER FINANCIAL | 170008220 | 427 | 20-19-215-003-0000 | 2-02 | 21COTD3882 | WHEELER FINANCIAL INC | 04/12/2023 | 04/17/2023 | AA |
| 06341 | 2016 | ANNUAL | RANDOLPH 18 LLC | 160010221 | 554 | 16-12-109-021-0000 | 2-02 | 20COTD2673 | GOODLAND INC | 04/14/2023 | 04/18/2023 | RA |

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06342 | 2017 | ANNUAL | RTLF-IL, LLC | 170004442 | 224 | 30-17-116-040-0000 | 2-03 | 21COTD5398 | SEEM GROUP LLC | 04/12/2023 | 04/18/2023 | JP |
| 06349 | 2017 | ANNUAL | PINE VALLEY ONE REAL ESTATE LLC | 170004164 | 212 | 29-20-101-059-0000 | 2-03 | 21COTD3076 | OAKWOOD REAL ESTATE LLC | 04/20/2023 | 04/24/2023 | JRJ |
| 06350 | 2017 | ANNUAL | RYH INVESTMENTS LLC | 170010035 | 498 | 17-04-220-098-1171 | 2-99 | 21COTD5058 | RYH INVESTMENTS LLC | 04/20/2023 | 04/24/2023 | JP |
| 06354 | 2017 | ANNUAL | CORONA INVESTMENTS LLC | 170000810 | 440 | 20-32-124-017-0000 | 2-12 | 21COTD4950 | CORONA INVESTMENTS LLC | 04/07/2023 | 04/27/2023 | JP |
| 06358 | 2016 | ANNUAL | SSC6 LLC BANK UNITED/TR | 160005865-D1902 | 289 | 25-15-412-003-0000 | 2-11 | 20COTD3080 | RED PINE PROPERTIES LLC | 03/27/2023 | 04/28/2023 | JP |
| 06360 | 2018 | ANNUAL | GT ALTERNATIVES | 180002475 | 261 | 20-23-416-028-1010 | 2-99 | 22COTD1027 | STONEDRY LLC | 04/17/2023 | 04/28/2023 | RA |
| 06361 | 2015 | ANNUAL | CLARK & RANDOLPH LLC | 150010665 | 571 | 16-23-413-036-0000 | 2-10 | 19COTD4402 | RTA INVESTMENTS LLC | 03/31/2023 | 04/28/2023 | RA |
| 06365 | 2016 | ANNUAL | SSC6 LLC BANK UNITED /TR | 160008594-D1903 | 464 | 25-19-205-009-0000 | 2-12 | 20COTD3095 | BLUE OCEAN 21-1 LLC | 04/17/2023 | 04/28/2023 | RA |
| 06383 | 2016 | ANNUAL | BT LIENS LLC | 160007601 | 430 | 20-20-308-035-0000 | 2-12 | 20COTD4131 | GOODLAND INC | 04/26/2023 | 05/03/2023 | RA |
| 06386 | 2017 | ANNUAL | SADOFF ENTERPRISES LLC | 170007744 | 414 | 20-04-440-016-0000 | 2-03 | 21COTD5307 | RZ HSP HOLDINGS LLC | 04/23/2023 | 05/03/2023 | JRJ |
| 06393 | 2017 | ANNUAL | EMPATHY FINANCIAL LLC | 170010513 | 512 | 17-22-303-031-1225 | 2-99 | 21COTD5258 | CHICAGO PROPERTY LOGISTICS LLC | 04/27/2023 | 05/08/2023 | JP |
| 06394 | 2018 | ANNUAL | LANDEX TAX LLC | 180002393 | 257 | 20-15-416-010-0000 | 2-01 | 22COTD1031 | LANDEX LAND LLC | 04/21/2023 | 05/08/2023 | JP |
| 06396 | 2017 | ANNUAL | EMPATHY FINANCIAL LLC | 170006502 | 288 | 25-15-110-009-0000 | 2-02 | 21COTD5255 | RIZ HOLDINGS LLC | 05/02/2023 | 05/08/2023 | AA |
| 06397 | 2017 | ANNUAL | EMPATHY FINANCIAL LLC | 170011295 | 560 | 16-14-319-009-0000 | 2-11 | 21COTD5247 | IW CAPITAL LLC | 05/04/2023 | 05/08/2023 | AA |
| 06400 | 2017 | ANNUAL | WHEELER FINANCIAL | 170004712 | 236 | 24-01-108-081-1022 | 2-99 | 21COTD3793 | WHEELER FINANCIAL, INC. | 04/27/2023 | 05/08/2023 | AA |
| 06400 | 2017 | ANNUAL | WHEELER FINANCIAL | 170004713 | 236 | 24-01-108-081-1023 | 2-99 | 21COTD3793 | WHEELER FINANCIAL, INC. | 04/27/2023 | 05/08/2023 | AA |
| 06401 | 2017 | ANNUAL | WHEELER FINANCIAL | 170006905 | 316 | 13-01-208-038-1010 | 2-99 | 21COTD3836 | WHEELER FINANCIAL, INC. | 04/26/2023 | 05/08/2023 | AA |
| 06422 | 2018 | ANNUAL | GT ALTERNATIVES LLC | 180002470 | 261 | 20-23-406-036-1025 | 2-99 | 22COTD2470 | EDIFICE GENERAL CONSTRUCTION LLC | 04/26/2023 | 05/12/2023 | JP |
| 06425 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170004222 | 215 | 29-24-100-022-1332 | 2-99 | 21COTD4649 | WHEELER FINANCIAL INC | 04/27/2023 | 05/15/2023 | JRJ |
| 06426 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170004774 | 240 | 24-08-128-033-0000 | 2-01 | 21COTD4703 | WHEELER FINANCIAL INC | 04/27/2023 | 05/15/2023 | JRJ |
| 06432 | 2017 | ANNUAL | RYH INVESTMENTS LL | 170006023 | 274 | 21-30-114-029-1121 | 2-99 | 21COTD5050 | SUNDAY HOLDINGS LLC | 05/11/2023 | 05/16/2023 | RA |
| 06434 | 2017 | ANNUAL | INTERCOSTAL EQUITY | 170004443 | 224 | 30-17-116-041-0000 | 2-03 | 21COTD2736 | SEEM GROUP LLC | 03/27/2023 | 05/17/2023 | JP |
| 06440 | 2018 | ANNUAL | LANDEX TAX LLC | 180002460 | 260 | 20-23-122-008-0000 | 2-11 | 22COTD1033 | LANDEX LAND LLC | 04/27/2023 | 05/23/2023 | RA |
| 06462 | 2016 | ANNUAL | INTEGRITY INVESTMENT FUND LLC | 160000947 | 036 | 25-29-401-043-0000 | 2-03 | 20COTD3541 | INTEGRITY INVESTMENT REO HOLDINGS LLC | 03/02/2023 | 05/30/2023 | JRJ |
| 06476 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160010047 | 549 | 16-09-203-020-0000 | 2-03 | 20COTD1471 | BLUE OCEAN 21-1 LLC | 05/11/2023 | 06/02/2023 | JP |
| 06478 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170001512 | 055 | 10-24-419-005-0000 | 2-03 | 21COTD3898 | BLUE OCEAN 21-1 LLC | 05/16/2023 | 06/05/2023 | AA |
| 06479 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170000941 | 029 | 28-13-202-034-0000 | 2-02 | 21COTD666 | F & S PROPERTIES LLC | 05/31/2023 | 06/07/2023 | RA |
| 06502 | 2017 | ANNUAL | FNA DZ LLC FBO WSFS | 170007823 | 417 | 20-07-431-029-0000 | 2-12 | 21COTD790 | F & S PROPERTIES LLC | 03/14/2023 | 06/09/2023 | JRJ |
| 06503 | 2017 | ANNUAL | CORONA INVESTMENTS LLC | 170001513 | 055 | 10-24-419-006-0000 | 2-03 | 21COTD4339 | CORONA INVESTMENTS LLC | 06/05/2023 | 06/09/2023 | JRJ |
| 06526 | 2017 | ANNUAL | RHY INVESTMENTS LLC | 170005167 | 254 | 20-11-105-069-0000 | 2-95 | 22COTD0124 | EXQUISITE DREAMS LLC | 05/19/2023 | 06/16/2023 | JRJ |
| 06527 | 2016 | ANNUAL | RDIA INVESTMENTS LL | 160009238 | 498 | 17-04-224-043-1047 | 2-99 | 20COTD1951 | RDIA INVESTMENTS LLC | 06/08/2023 | 06/16/2023 | AA |
| 06632 | 2018 | ANNUAL | ROC FUNDING GROUP | 180003397 | 417 | 20-07-431-030-0000 | 2-41 | 22COTD1519 | MAHARAJA LLC SERIES 7 | 06/22/2023 | 07/11/2023 | JP |
| 06762 | 2015 | ANNUAL | WHEELER FINANCIAL | 150002089 | 160 | 15-10-125-026-0000 | 2-04 | 19COTD2887 | WHEELER FINANCIAL, INC. | 07/11/2023 | 08/01/2023 | AA |
| 06802 | 2017 | ANNUAL | FIG IL 18 LLC | 170008361 | 430 | 20-20-314-034-0000 | 2-02 | 21COTD3305 | ZOBAR ROM CONSTRUCTION INC. | 08/04/2023 | 08/08/2023 | AA |
| 06920 | 2015 | ANNUAL | FNA DZ LLC FBO WSFS | 150005204 | 266 | 20-27-114-032-0000 | 2-03 | 19COTD3947 | ANTARP REALTY LLC | 07/20/2023 | 08/30/2023 | JRJ |
| 07006 | 2017 | ANNUAL | ICIB INVESTMENTS | 170002950 | 178 | 31-02-200-026-1006 | 2-99 | 21COTD2859 | AMERICAN TAX LIEN, LLC | 07/13/2023 | 09/15/2023 | JP |
| 07012 | 2017 | ANNUAL | KOKOLAND LLC | 170002706 | 160 | 15-09-321-148-1005 | 2-99 | 21COTD4879 | KOKOLAND LLC | 09/08/2023 | 09/15/2023 | JRJ |
| 07022 | 2017 | ANNUAL | RTLF - IL, LLC | 170004060 | 209 | 29-17-312-048-0000 | 2-03 | 21COTD5397 | CHICAGO ASSETS, LLC | 08/31/2023 | 09/19/2023 | RA |
| 07106 | 2017 | ANNUAL | FNA DX LLC FBO WSFS | 170008450 | 432 | 20-21-305-019-0000 | 2-06 | 21COTD993 | FIRST NATIONAL ACQUISITIONS LLC | 09/28/2023 | 10/06/2023 | JP |
| 07107 | 2017 | ANNUAL | KOKOLAND LLC | 170002765 | 162 | 15-11-137-021-1010 | 2-99 | 21COTD4878 | KOKOLAND LLC | 10/03/2023 | 10/06/2023 | AA |
| 07109 | 2019 | ANNUAL | G T ALTERNATIVES | 190002535 | 262 | 20-25-221-024-0000 | 3-90 | 22COTD1684 | EDIFICE GENERAL CONSTRUCTION LLC | 09/26/2023 | 10/06/2023 | JRJ |
| 07114 | 2018 | ANNUAL | COMMUNITY INITIATIVES, INC | 180002492 | 261 | 20-24-411-004-0000 | 3-15 | 22COTD1366 | COMMUNITY INITIATIVES, INC | 10/03/2023 | 10/11/2023 | JP |
| 07115 | 2014 | ANNUAL | CHRISITIAN CUSTODIAN TR | 140007674 | 274 | 21-30-202-015-1014 | 2-99 | 18COTD8192 | NR DEED LLC | 09/27/2023 | 10/12/2023 | JP |
| 07147 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170004585 | 229 | 30-31-323-043-1001 | 2-99 | 21COTD2070 | WHITE CEDAR PROPERTIES, LLC | 10/23/2023 | 10/27/2023 | JP |
| 07152 | 2014 | ANNUAL | FAIR DEAL OF ILLINOIS IN | 140014659 | 550 | 16-09-423-032-0000 | 2-11 | 18COTD7607 | FIRST NATIONAL ACQUISITIONS LLC | 10/23/2023 | 10/27/2023 | JRJ |
| 07174 | 2017 | ANNUAL | WHEELER FINANCIAL | 170 11427 | 565 | 16-16-221-083-0000 | 2-12 | 21COTD3812 | WHEELER FINANCIAL INC | 10/19/2023 | 11/01/2023 | RA |
| 07175 | 2016 | ANNUAL | NEBRASKA ALLIANCE REALTY | 160006038 | 297 | 26-07-103-065-0000 | 2-10 | 20COTD3417 | GREYMORR REAL ESTATE LLC | 10/25/2023 | 11/01/2023 | JP |
| 07178 | 2017 | ANNUAL | SCRIBE FUNDING LLC | 170007393 | 460 | 25-17-101-021-0000 | 2-10 | 21COTD5217 | SUBCRIBE LLC | 10/24/2023 | 11/03/2023 | RA |
| 07192 | 2016 | ANNUAL | ATCF II TAX SER CUST | 160005101 | 267 | 20-27-410-037-0000 | 2-03 | 21COTD11 | ARTHINGTON PROPERTIES LLC | 10/31/2023 | 11/13/2023 | RA |
| 07194 | 2017 | ANNUAL | NAR SOLUTIONS INC. | 170002763 | 162 | 15-11-135-003-0000 | 2-12 | 21COTD4843 | GREYMORR REAL ESTATE LLC | 03/17/2023 | 11/13/2023 | AA |
| 07204 | 2017 | ANNUAL | NAR SOLUTIONS INC. | 170006050 | 274 | 21-30-122-053-1005 | 2-99 | 21COTD4827 | GREYMORR REAL ESTATE LLC | 11/06/2023 | 11/21/2023 | AA |
| 07213 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003359 | 205 | 29-12-322-034-1010 | 2-99 | 20COTD1288 | WHITE CEDAR PROPERTIES LLC | 11/09/2023 | 11/30/2023 | JRJ |

52

| Deed Number | Sale Yr | Sale Type | Buyer Name | Cert Number | Vol | PIN | Class | Case Number | Deed Name | Date Issued | Date Processed | Initials |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07224 | 2015 | ANNUAL | GAN C LLC | 150005290 | 268 | 20-34-101-029-0000 | 2-02 | 19COTD3099 | CORTEZZ LLC | 11/30/2023 | 12/04/2023 | RA |
| 07290 | 2017 | ANNUAL | JES ASSET HOLDINGS LLC | 170007063 | 343 | 13-19-107-040-0000 | 2-02 | 21COTD5106 | ROC FUNDING GROUP LLC | 12/08/2023 | 01/08/2024 | JP |
| 07312 | 2014 | ANNUAL | NEWLINE HOLDINGS LLC | 18COTD6248 | 195 | 29-04-329-023-0000 | 2-02 | 18COTD6248 | WHITE CEDAR PROPERTIES LLC | 01/10/2024 | 01/12/2024 | RA |
| 07205 | 2017 | ANNUAL | WHEELER FINANCIAL INC | 170002823 | 165 | 15-14-301-032-0000 | 2-03 | 21COTD1411 | WHEELER FINANCIAL INC | 11/15/2023 | 11/21/2023 | JP |
| 07212 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170002016 | 089 | 09-18-402-008-0000 | 2-05 | 21COTD4842 | GREYMORR REAL ESTATE LLC | 11/15/2023 | 11/29/2023 | JRJ |
| 07211 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160008574 | 462 | 25-18-108-020-0000 | 2-11 | 20COTD1457 | WHITE CEDAR PROPERTIES LLC | 10/16/2023 | 11/29/2023 | JRJ |
| 07313 | 2015 | ANNUAL | FAIR DEAL OF ILLINOIS INC | 150001992 | 154 | 15-03-313-001-0000 | 2-04 | 19COTD1299 | FIRST NATIONAL ACQUISITIONS LLC | 01/04/2024 | 01/12/2024 | JP |
| 07360 | 2014 | ANNUAL | MTAG CUST MDG - ILL LLC | 140015009 - D1745 | 561 | 16-15-110-022-0000 | 2-11 | 19COTD0133 | ATKIN REAL ESTATE LLC | 01/02/2024 | 01/23/2024 | RA |
| 07375 | 2017 | ANNUAL | GROSS & DUQUESNE 2019 LLC | 170000046 | 002 | 16-19-231-043-0000 | 2-12 | 21COTD912 | GROSS & DUQUESNE 2019 LLC | 01/04/2024 | 01/25/2024 | JP |
| 07433 | 2017 | ANNUAL | NAR SOLUTIONS INC | 170001734 | 069 | 12-28-416-001-0000 | 2-03 | 21COTD4841 | GREYMORR REAL ESTATE LLC | 01/10/2024 | 02/08/2024 | JRJ |
| 07434 | 2016 | ANNUAL | SSC6 LLC BANK UNITED/TR | 160007244 | 423 | 20-17-101-005-0000 | 2-11 | 20COTD3086 | RED PINE PROPERTIES LLC | 02/01/2024 | 02/08/2024 | JRJ |

| 07445 | 2019 | ANNUAL | JORITZ DONNA | 190004160 | 447 | 24-23-215-087-0000 | 2-14 | 23COTD0183 | DONNA JORITZ | 02/13/2024 | 02/16/2024 | RA | 02/16/2024 | 2019 | 1 | |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07770 | 2014 | ANNUAL | RDG - FUND - 5 LNS LLC | 140011657 | 441 | 20-32-409-035-0000 | 2.34 | 18COTD8749 | AVENUE ONE CAPITAL PARTNERS LLC | 06/20/2024 | 07/15/2024 | RA | 07/15/2024 | 2014 | 1 | TIME TOLLED UNTIL 8-30-24 |
| 07827 | 2018 | ANNUAL | CORONA INVESTMENTS | 180002963 | 293 | 25-34-309-011-0000 | 2-02 | 23COTD0990 | CORONA INVESTMENTS LLC | 08/12/2024 | 08/13/2024 | JRJ | 08/13/2024 | 2018 | 1 | |
| 07566 | 2016 | ANNUAL | NEWLINE HOLDINGS LLC | 160003878 | 224 | 30-17-311-017-0000 | 2-03 | 20COTD1261 | RED CHERRY PROPERTIES LLC | 04/01/2024 | 04/11/2024 | JRJ | 04/15/2024 | 2016 | 1 | TOLL TIME UNTIL 08/29/2024 |
| 07740 | 2017 | ANNUAL | CORONA INVESTMENTS | 170002841 | 165 | 15-15-207-009-0000 | 2-11 | 21COTD1997 | CORONA INVESTMENTS LLC | 05/07/2024 | 06/26/2024 | RA | 06/26/2024 | 2017 | 1 | TIME TOLLED UNTIL 2-25-25 |
| 07828 | 2018 | ANNUAL | CORONA INVESTMENTS | 180003435 | 419 | 20-08-419-035-0000 | 2-11 | 23COTD0992 | CORONA INVESTMENTS LLC | 08/09/2024 | 08/13/2024 | JRJ | 08/13/2024 | 2018 | 1 | |
| 07697 | 2017 | ANNUAL | NEWLINE HOLDINGS LLC | 170003476 | 192 | 19-33-303-051-0000 | 2-34 | 21COTD3907 | RED CHERRY PROPERTIES LLC | 05/17/2024 | 06/03/2024 | JRJ | 06/03/2024 | 2017 | 1 | |
| 07822 | 2016 | ANNUAL | NEBRASKA ALLIANCE REALTY | 160009738 | 526 | 17-34-309-071-0000 | 2-41 | 20COTD4818 | ANTHONY MARSHALL | 07/22/2024 | 08/08/2024 | JRJ | 08/08/2024 | 2016 | 1 | TOLL TIME UNTIL 09/20/2024 |
| 07830 | 2018 | ANNUAL | CORONA INVESTMENTS | 180003258 | 391 | 19-14-307-046-0000 | 2-41 | 23COTD1001 | M&O PARTNER HOLDINGS LLC | 08/13/2024 | 08/19/2024 | JRJ | 08/19/2024 | 2018 | 1 | |
| 07764 | 2017 | ANNUAL | LONGSTREET CAPITAL FUNDIN | 170004751 | 239 | 24-05-213-051-0000 | 2-78 | 21COTD2053 | LONGSTREET CAPITAL FUNDING LLC | 06/12/2024 | 07/10/2024 | RA | 07/10/2024 | 2017 | 1 | TIME TOLLED UNTIL 8-5-24 |
| 07838 | 2018 | ANNUAL | NEWLINE HOLDINGS LLC | 180004023 | 464 | 25-19-403-041-0000 | 2-95 | 24COTD0335 | RED CHERRY PROPERTIES LLC | 08/16/2024 | 08/20/2024 | JRJ | 08/21/2024 | 2018 | 1 | |
| 07702 | 2018 | ANNUAL | INTERSTATE FUNDING CORP | 180004397 | 510 | 17-10-400-031-1321 | 2-99 | 23COTD0469 | GALAXY SITES LLC | 04/30/2024 | 06/07/2024 | RA | 06/07/2024 | 2018 | 1 | SA WT 62456/2 INS. 33 & 34 |
| 07823 | 2018 | ANNUAL | LANDEX TAX LLC | 180002603 | 270 | 20-35-104-039-1016 | 2-99 | 23COTD0641 | AMERICAN TAX LIEN LLC | 08/01/2024 | 08/09/2024 | JRJ | 08/09/2024 | 2018 | 1 | |
| 07824 | 2018 | ANNUAL | ROC FUNDING GROUP | 180001579 | 187 | 07-23-103-012-1018 | 2-99 | 24COTD0396 | BURCORP PC | 08/02/2024 | 08/09/2024 | JRJ | 08/09/2024 | 2018 | 1 | |
| 07829 | 2018 | ANNUAL | LANDEX TAX LLC | 180004456 | 511 | 17-16-402-063-1268 | 2-99 | 23COTD0649 | AMERICAN TAX LIEN LLC | 08/01/2024 | 08/14/2024 | JRJ | 08/14/2024 | 2018 | 1 | |
| 07834 | 2018 | ANNUAL | TITAN CAPITAL LLC | 180000637 | 025 | 28-04-301-019-1226 | 2-99 | 23COTD0672 | OAK STREET PROPERTIES LLC | 08/07/2024 | 08/19/2024 | JRJ | 08/19/2024 | 2018 | 1 | |
| 07450 | 2018 | ANNUAL | COMMUNITY INITIATIVES INC | 180002578 | 267 | 20-27-415-022-0000 | 3-18 | 23COTD0359 | BlaQ LLC | 02/02/2024 | 02/22/2024 | JRJ | 02/22/2024 | 2018 | 1 | |
| 07683 | 2018 | ANNUAL | CORONA INVESTMENTS | 180003703 | 433 | 20-28-322-016-0000 | 3-18 | 23COTD0375 | ICON BROADWAY PARTNERS LLC SERIES 424 | 04/09/2024 | 05/29/2024 | RA | 05/29/2024 | 2018 | 1 | |